# EXHIBIT "3"

Recording Requested by
TICOR TITLE INSURANCE
Order No. _____

*Accommodation Only*

BOOK **6183** PAGE **1167**

058864

'88 NOV 18 P 1:31

RECORDED BY GALE CHRISTAL
KERN COUNTY CLERK-RECORDER

Mail Tax Notices,
until a change is requested,
to Grantee at:

Tenneco Oil Company
1010 Milam
Houston, Texas   77002

Return Recorded Original
to Grantee at:

Tenneco Oil Company
1010 Milam
Houston, Texas   77002

| | |
|---|---|
| ORS | 107.00 |
| HDEP | 1.00 |
| REC.FE | 105.00 |
| TI CHRGE | 213.00 |

#957530 C001 R01 T15:10

TRANSFER TAX PAID

TTAX #     18
TI          .55
TI CHRGE   .55
#957540 C001 R01 T15:10

## ASSIGNMENT AND CONVEYANCE
### (Tenneco West, Inc. to Tenneco Oil Company)

This ASSIGNMENT AND CONVEYANCE ("Assignment") is from Tenneco West, Inc., a Delaware corporation (formerly known as Kern County Land Company and herein referred to as "Grantor"), whose mailing address is 10000 Ming Avenue, P. O. Box 9380, Bakersfield, California   93311, to Tenneco Oil Company, a Delaware corporation ("Grantee"), whose mailing address is 1010 Milam, Houston, Texas   77002.

This Assignment shall be effective for all purposes as of eleven fifty-nine o'clock p.m. local time, as such time is determined in each jurisdiction in which the applicable Subject Property (as hereinafter defined) is located, on June 30, 1988; provided, however, that with respect to any of the Subject Properties acquired by Grantor after June 30, 1988 and on or before November 11, 1988, this Assignment shall be effective as of the acquisition thereof by Grantor (the applicable effective time for a particular Subject Property being referred to herein as the "Effective Time" for such Subject Property).

For Ten Dollars ($10.00), and other good, valuable and sufficient consideration received by Grantor, the receipt and sufficiency of which are hereby acknowledged, Grantor has granted, conveyed, assigned and delivered, and by these presents does hereby grant, convey, assign and deliver unto

Documentary Transfer Tax $ ~~Above~~ #0.55 ✓

☒ Computed on the consideration or value of property conveyed; or
☐ Computed on the consideration or value less liens and encumbrances remaining at time of sale.

_D. C. Magaro – Tenneco Oil Company_
Signature of Declarant determining tax or Agent

State of California
County of Kern

EXHIBIT

152

BOOK 6183 PAGE 1168

Grantee all of Grantor's rights, titles and interests in and to the following (such rights, titles and interests, subject to the exceptions, reservations, terms and conditions herein contained, being hereinafter referred to individually as a "Subject Property" and collectively as the "Subject Properties"):

(a) All fee interests; oil, gas and/or mineral interests; fee and other royalty interests; oil, gas and/or mineral leases and leasehold interests; overriding royalty, net profits, and production payment interests; any other rights to produce and/or receive the proceeds of production; and all other rights, titles and interests; in each case Insofar And Only Insofar as the same cover and include oil, gas and other liquid and gaseous hydrocarbons, and in addition thereto carbon dioxide, hydrogen, helium, nitrogen, methane, sulfur (in each case in either liquid or gaseous form) and any other liquid or gaseous substances, inert or otherwise, or any of them, and any minerals or other substances produced in association therewith ("Hydrocarbons") in, on or under the properties:

(i) described on Exhibits A, B and C hereto; or

(ii) owned by Grantor and which are located in or offshore of the States of Alaska, California, Oregon and Washington including, without limitation, the jurisdictions identified on Exhibit D hereto,

(the rights, titles, interests and properties described in the foregoing part of this subsection (a) shall be referred to herein singularly as a "Subject Interest" and collectively as the "Subject Interests"); together with: (1) any rights in and to, or derived under, the Subject Interests or the lands pooled, communitized or unitized

-2-

BOOK 6183 PAGE 1169

therewith to the extent same relate to the
Hydrocarbons; (2) the exclusive right to
prospect for, drill for, produce, extract and
remove, inject into, dispose of, store under
and thereafter withdraw and remove
Hydrocarbons from and through the lands to
which the Subject Interests relate, or lands
pooled, unitized or communitized therewith,
(which lands shall be referred to herein as
the "Real Property"); (3) all reversionary
rights relating to Hydrocarbons in, on or
under the Real Property; (4) the right to
construct, maintain, operate, repair, replace
and remove gathering lines and related
improvements for the purpose of transporting
Hydrocarbons or similar substances to, from
and across the Real Property, whether produced
from the Real Property, produced from lands
pooled, unitized or communitized with the Real
Property or produced from lands in the same
geographic area as the Real Property; (5) the
right to produce, extract and remove, inject
into, dispose of, store under and thereafter
withdraw from and through the Real Property
any oil, gas, minerals and other substances
that may be pooled, communitized or unitized
with any of said Hydrocarbons; and (6) the
exclusive right to drill and operate whatever
wells, construct, install, operate, maintain,
replace and remove whatever other facilities
and do whatever else may be reasonably
necessary on and in the Real Property for the
full enjoyment of the rights herein granted,
including the right of ingress to and egress
from the Real Property for such purposes;

(b) All unitization, communitization and pooling
agreements and orders covering or relating to
the Subject Interests or any portion thereof
and the units and pooled and communitized
areas created thereby;

(c) All easements, surface rights, rights of way,
permits, licenses, servitudes or other

-3-

BOOK 6183 PAGE 1170

interests appertaining to the Subject Interests or the Subject Properties;

(d) All equipment and other personal property, fixtures and improvements situated upon the Subject Interests or used or held for use solely in connection with the exploration, development or operation of the Subject Interests or the production, treatment, storage or transportation of Hydrocarbons from the Subject Interests or Subject Properties;

(e) All Hydrocarbon sales, purchase, exchange, transportation and processing contracts and agreements, farmout or farmin agreements, joint operating agreements and all other contracts or agreements and contract rights (including, without limitation, reversionary rights) of whatever kind or character to the extent affecting or relating to the Subject Interests or Subject Properties or any part thereof;

(f) All of Grantor's books, records, accounts, files, documents, maps, manuals, information and data (including engineering, geological and geophysical data) including, without limitation, a copy of the data located in the Tenneco West, Inc. title plant room located in Bakersfield California, to the extent relating to the Subject Properties;

(g) All consents, permits, licenses, orders, registrations, franchises, certificates, approvals or other similar rights from any governmental agency to the extent relating to the Subject Interests or Subject Properties;

(h) The gas processing plants, surface sites, cogeneration facilities, storage yards, field fuel plants and disposal facilities located on the Real Property, including, without limitation, the surface interests of Grantor and any other real property, equipment,

-4-

BOOK **6183** PAGE **1171**

assets, contract rights and rights of ingress
and egress related thereto; and

(i) All of Grantor's right, title and interest in
the properties described in subsections (a)
through (h) hereof acquired by Grantor
subsequent to eleven fifty-nine o'clock p.m.
local time, as such time is determined in each
jurisdiction in which the applicable property
is located, on June 30, 1988 and on or before
November 11, 1988.

SUBJECT, HOWEVER, to all valid and subsisting restrictions,
exceptions, reservations, conditions, liens, interests,
instruments and other encumbrances, if and to the extent the
same cover or affect a Subject Property (the "Encumbrances").

TO HAVE AND TO HOLD THE Subject Properties, subject to
the Encumbrances, together with all and singular the rights
and appurtenances thereto in anywise belonging unto Grantee,
its successors, assigns and legal representatives forever.
THIS ASSIGNMENT IS MADE WITHOUT REPRESENTATION OR WARRANTY OF
ANY KIND, WHETHER EXPRESS OR IMPLIED, RELATING TO THE SUBJECT
PROPERTIES. However, this Assignment is made with full
substitution and subrogation of Grantee in and to all
covenants and warranties by others heretofore given or made
with respect to the Subject Properties or any part thereof.

Notwithstanding anything herein contained to the
contrary, this Assignment shall not constitute an assignment
to Grantee of any claim, lease, easement, permit, license,
contract, contract right or other interest if an attempted
assignment of the same without the prior written consent of
any party (other than consents of a ministerial nature which
are normally granted in the ordinary course of business)
would constitute a breach thereof by Grantor or would give an
outside party the right to terminate such interest or right,
unless and until such consent shall have been obtained
without adverse conditions or effects on Grantee; whereupon
the assignment granted pursuant to the foregoing provisions
hereof shall become automatically effective as of the
Effective Time as to the affected interests, without further
action on the part of Grantor; provided, however, that if
such consent is not obtained within 21 years after the death

-5-

BOOK 6183 PAGE 1172

of the last to die of all descendants of John Fitzgerald
Kennedy, late President of the United States of America, who
are living on the date this Assignment is executed as
reflected hereinbelow, the transfer to Grantee of the
affected interests, if any, shall be null and void.  In the
case of any Subject Properties that are not assigned by
virtue of the immediately preceding sentence, Grantor and
Grantee will each use all reasonable efforts to obtain such
consents promptly.

Subject to applicable law, Grantor and Grantee shall
execute, acknowledge and deliver all such further
conveyances, transfer orders, division orders, notices,
assumptions, releases and acquittances and such other
instruments, and shall take such further actions, as may be
necessary or appropriate more fully to assure to Grantee or
its successors or assigns all of the properties, rights,
titles, interests, estates, remedies, powers and privileges
conveyed, or intended to be conveyed, to Grantee hereby.
Without limiting the foregoing, Grantor shall execute any and
all assignments of individual federal, state or Indian oil
and gas leases comprising any portion of the Subject
Interests as may be required by federal, state or tribal law
or regulation, and any and all of such individual assignments
shall constitute, as to such individual leases, one and the
same assignment as is made herein.  Furthermore, any and all
of such assignments shall not constitute any additional
conveyance or assignment of the oil, gas, mineral leases,
lands or interests therein or herein described or any rights
therein, are not intended to modify, and shall not modify,
any of the terms, covenants and warranties herein set forth,
and shall be deemed to contain all of the terms and
provisions hereof, as fully and to all intents and purposes
as though the same were set forth at length in such separate
assignments.

Reference is made to the Exhibits attached hereto and
made a part hereof for all purposes.  Reference in such
Exhibits to instruments on file in the public records are
made for all purposes.  Unless provided otherwise, all
recording references in such Exhibits are to the appropriate
records of the counties in which the affected interests are
located.

BOOK 6183 PAGE 1173

This Assignment shall inure to the benefit of and be binding upon Grantor and Grantee and their respective successors and assigns.

This Assignment may be executed in any number of counterparts, and each counterpart hereof shall be deemed to be an original instrument, but all such counterparts shall constitute but one assignment.

To facilitate recording or filing of this Assignment, (i) the counterpart to be recorded in a given county may contain only those portions of the Exhibits that describe property located in or offshore from that county, and (ii) each counterpart filed with a federal or state agency or office may contain only those portions of the Exhibits that describe property under the jurisdiction of that agency or office. Grantor and Grantee have each retained a counterpart of this Assignment with complete Exhibits. Another counterpart of this Assignment with complete exhibits is to be filed in the official real property records of Kern County, California. This instrument relates to properties and interests in many states and is not intended to be performed wholly in any one state.

The provisions of this Assignment relating specifically to title to real property that, due to applicable law, must be governed by the law of the jurisdiction in which such real property is located shall be governed by the laws of such jurisdiction. All other provisions of this Assignment shall be governed by and construed in accordance with the laws of the State of Texas, excluding any conflict of laws rule or principal that might refer same to the laws of another jurisdiction.

With respect to the Subject Properties located in the State of Oregon, THIS INSTRUMENT WILL NOT ALLOW USE OF THE PROPERTY DESCRIBED IN THIS INSTRUMENT IN VIOLATION OF APPLICABLE LAND USE LAWS AND REGULATIONS. BEFORE SIGNING OR ACCEPTING THIS ASSIGNMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY APPROVED USES.

BOOK 6183 PAGE 1174

IN WITNESS WHEREOF, Grantor has caused this instrument to be executed by its duly authorized officers, all in a number of counterparts which shall be read together and construed as but one and the same instrument, effective for all purposes as of the Effective Time.

TENNECO WEST, INC.

By: _____
    R. E. Winckler,
    Attorney-in-Fact

                                    GRANTOR

STATE OF _Texas_          )

COUNTY OF _Harris_        )

BE IT REMEMBERED, that I, _Rosa C. Heist_ a Notary Public duly qualified, commissioned, sworn and acting in and for the State of _Texas_, hereby certify that, on this _16_ day of _November_, 1988, there appeared before me R. E. Winckler as attorney-in-fact on behalf of Tenneco West, Inc., a Delaware corporation, whose address is 10000 Ming Avenue, P. O. Box 9380, Bakersfield, California 93311.

(ALASKA)

The foregoing instrument was acknowledged before me this _16_ day of _November_, 1988 by R. E. Winckler of Tenneco West, Inc., a Delaware corporation, on behalf of the corporation.

-8-

BOOK 6183 PAGE 1175

(CALIFORNIA)

On November 16 _____, 1988, before me, the undersigned, a Notary Public in and for said state, personally appeared R. E. Winckler, personally known to me or proved to me on the basis of satisfactory evidence to be the person who executed the within instrument as the attorney-in-fact on behalf of the corporation that executed the within instrument and acknowledged to me that such corporation executed the within instrument pursuant to its bylaws or a resolution of its board of directors.

(OREGON)

This instrument was acknowledged before me on this 4 day of November _____, 1988 by R. E. Winckler as attorney-in-fact on behalf of Tenneco West, Inc.

(WASHINGTON)

I certify that I know or have satisfactory evidence that R. E. Winckler signed this instrument, on oath stated that he was authorized to execute the instrument and acknowledged it as attorney-in-fact on behalf of Tenneco West, Inc. to be the free and voluntary act of such party for the uses and purposes mentioned in the instrument.

Dated: November 16 1988

-9-

BOOK 6183 PAGE 1176

IN WITNESS WHEREOF, I have hereunto set my hand and official seal in the City of Houston , County of Harris        and State of Texas      , this 16 day of November , 1988.



Notary Public in and for the
State of ___Texas___

_____
Printed Name of Notary Public

Residing at:
Houston, Harris County, TX
_____

My commission expires: _____

```
ROSA C. HERST
Notary Public, State of Texas
My Commission Expires 7-27-90
```

-10-

BOOK 6183 PAGE 1177

## CERTIFICATE OF THE ASSISTANT SECRETARY OF

## TENNECO WEST, INC.

I, the undersigned, being duly elected and acting Assistant Secretary of TENNECO WEST, INC., a Delaware corporation (the "Company"), do hereby certify that the following resolution was adopted by the Board of Directors of the Company on November 14, 1988 in accordance with and pursuant to the certificate of incorporation and bylaws of the Company, was recorded in the minute books of the Company and is now in full force and effect:

RESOLVED, that Robert E. Winckler, be, and he hereby is, appointed, as agent and attorney-in-fact for the Company and is authorized and empowered to negotiate, enter into and execute, for and in the name of the Company, any and all agreements, contracts, leases, applications, certificates, financial documents, or other instruments of writing of whatsoever character pertaining to all or any part of the Company's properties, business or finances, to the same effect as if the Company had acted in its own behalf; provided, however, said attorney-in-fact shall have no authority to cause the issuance of bonds, or other evidence of indebtedness of the Company, and shall have no authority to execute deeds to properties held in fee simple by the Company; provided, that the resignation, removal or termination of employment of such individual hereinabove named, shall without further act, immediately revoke and terminate the powers herein granted to such individual.

IN WITNESS WHEREOF, I have hereunto subscribed my name this 16th day of November, 1988.

_Nancy Barnes_
Nancy Barnes

BOOK 6183 PAGE 1178

STATE OF TEXAS

COUNTY OF Harris

    This instrument was acknowledged before me on this 16th day of November, 1988, by Nancy Barnes.



Notary Public

My Commission Expires: _____

KATHLEEN FLAHERTY
Notary Public, State of Texas
My Commission Expires 12-15-88

BOOK 6183 PAGE 1179

### List of Attachments

Preamble to Exhibits A, B and C

Exhibit A  -   Fee Mineral Interests

Exhibit B  -   Royalty Leases

Exhibit C  -   Working Interest Leases

Exhibit D  -   Jurisdictions Referenced Subsection (a)(ii)

-11-

BOOK 6183 PAGE 1180

<u>PREAMBLE TO EXHIBITS A, B and C</u>
(Assignment and Conveyance from Tenneco West,
Inc. to Tenneco Oil Company)

1.   <u>Preamble a Part of Assignment</u>.   This Preamble to
Exhibits A, B and C (the "Preamble") is attached to and
hereby made a part of that certain Assignment and Conveyance
from Tenneco West, Inc. to Tenneco Oil Company (the
"Assignment").

2.   <u>Definitions</u>.   For all purposes of this Preamble,
unless the context otherwise requires, all terms used herein
that are defined in the Assignment shall have the meanings
ascribed to such terms therein.

3.   <u>Scope of Preamble</u>.   This Preamble relates to the
following exhibits (singularly an "Exhibit" and collectively
the "Exhibits"):

   Exhibit A - Exhibit A is a description of property
   in which Grantor owns, without limitation, fee
   mineral interests, fee royalty interests and other
   fee interests constituting a part of the Subject
   Properties.

   Exhibit B - Exhibit B is a description of oil, gas
   and other mineral leases in which Grantor owns,
   without limitation, a lessor's or landowner's
   royalty interest and net profits interest
   constituting a part of the Subject Properties.

   Exhibit C - Exhibit C is a description of oil, gas
   and other mineral leases in which the Grantor
   owns, without limitation, a working interest,
   constituting a part of the Subject Properties.

4.   <u>Exhibit A</u>.   As indicated above, Exhibit A is a
description of fee mineral interests, fee royalty interests
and other fee interests constituting a part of the Subject
Properties.   Grantor and Grantee agree as follows with
respect to the information appearing on Exhibit A:

   (a)   the property covered by each entry on Exhibit
         A shall be referred to in this Paragraph 4 as
         the "Described Property";

BOOK 6183 PAGE 1181

(b)   all references to depth limitations or
      intervals appearing under the column entitled
      "Description" are included for information
      purposes only and shall not be deemed to limit
      the interests conveyed by the Assignment; the
      Described Property shall be deemed to include
      all depths and intervals underlying such
      Described Property, to the extent of Grantor's
      right, title and interest therein, regardless
      of whether depth limitations or intervals are
      referenced or described on Exhibit A;

(c)   the acreage figures, if any, appearing under
      the column entitled "Acres (More or Less)" are
      included for information only and shall not in
      any way limit or expand the actual acreage of
      the Described Property, as determined by the
      other information appearing on Exhibit A, or
      the ownership interest of the Grantor in such
      Described Property;

(d)   certain land descriptions appearing under the
      column entitled "Description" are in an
      abbreviated form as to the portion of the
      applicable Section in which the Described
      Property is located; for example, the
      following terms may be abbreviated as
      follows:  Northwest quarter - NW/4 or NW4 or
      NW; Southwest Quarter - SW/4 or SW4 or SW;
      Southeast Quarter - SE/4 or SE4 or SE;
      Northeast Quarter - NE/4 or NE4 or NE; North
      Half - N/2 or N2; South Half - S/2 or S2; East
      Half - E/2 or E2; West Half - W/2 or W2; and
      Southeast Quarter of the Northeast Quarter-
      SENE or SE4NE4 or SE4NE; and

(e)   The following symbols, words or phrases used
      in Exhibit A shall have the meanings, or refer
      to information of the type, described below:

-2-

BOOK 6183 PAGE 1182

| Symbol, Word or Phrase | Meaning or Information Described |
|---|---|
| "State" | "State", which appears on each page of Exhibit A, and the state identified adjacent thereto, is the state wherein the property described on that page is located. |
| "County" | "County", which appears in the upper left hand corner of each page of Exhibit A, and the county identified adjacent thereto, is the county wherein the property described on that page is located. |
| "Meridian" | "Meridian", which appears in the upper right hand corner of each page, and the Meridian identified adjacent thereto is the imaginary north-south line of the longitude commonly identified by reference to the name appearing next to the word "Meridian". |
| "S" | "S", which appears as a column title on each page of Exhibit A, stands for the word "Section", and each number appearing thereunder identifies the number assigned to the section within the Township and Range in which the particular property being identified is located. |
| "T" | "T", which appears as a column title on each page of Exhibit A, stands for the word "Township". The Township numbers may be followed by a N or S to indicate whether the Township is North or South. |

-3-

BOOK 6183 PAGE 1183

| | |
|---|---|
| "R" | "R", which appears as a column title on each page of Exhibit A, stands for the word "Range". The Range numbers may be followed by a E or W to indicate whether the Range is East or West of the referenced Prime Meridian. |
| "Description" | The text beneath the word "Description", which appears as a column title on each page of Exhibit A, is the legal description of the Described Property, as reflected by Grantor's records. |
| "Acres (More or Less)" | The words "Acres (more or less)", which appear as a column title on each page of Exhibit A, refer to an estimate of the acreage contained within the Described Property, as reflected by certain records of Grantor. |
| "All" | The word "all", when appearing under the column entitled "Description", means that all of the Section identified by reference to the applicable Meridian, Section, Township and Range constitute the Described Property. |
| "Exc" | The letters "Exc" stand for the word "Except". |
| "R/W" | The symbol "R/W" stands for the phrase "Right-of-way" and means right-of-way, easement or other right of access. |
| "Lot" | The word "Lot", when appearing under the column entitled "Description," and unless |

-4-

BOOK 6183 PAGE 1184

otherwise indicated, shall mean U. S. Government designated lots, as indicated by the United States Government Land Office Plats which are strictly conformable to the field notes of the surveys on file, which have been examined and approved by the U. S. Surveyor General's Office.

"Block"  The word "Block", when appearing under the column entitled "Description," means those numbered portions, sections, and divisions within the named dedicated subdivisions.

"Rancho"  The word "Rancho", when appearing under the column entitled "Description," means that certain property granted by the Governments of Spain or Mexico to certain private individuals prior to California Statehood, honored under The 1846 Treaty of Guadalupe Hidalgo and commonly identified by reference to the name appearing next to the word "Rancho".

5.   Exhibit B.  As indicated above, Exhibit B is a description of leases in which Grantor owns, without limitation, a lessor's or landowner's royalty interest and net profits interest constituting a part of the Subject Properties.   Grantor and Grantee agree as follows with respect to the information appearing on Exhibit B:

(a)   each lease that is described by or referenced in a short-form memorandum described under the column entitled "Memo Recorded Bk/Pg", or if no information appears under such column, described by reference to a property description under a column entitled "Description", (in either case, the lease

BOOK 6183 PAGE 1185

being described shall be referred to herein as the "Described Lease") shall be deemed to include any and all amendments or modifications to such Described Lease (whether or not the instruments evidencing such amendment or modification have been recorded), and any property described in such amending or modifying instruments, to the extent of Grantor's right, title and interest therein, shall be deemed to be described in such Described Lease; and

(b)   The following symbols, words or phrases used in Exhibit B shall have the meaning, or refer to information of the type, described below:

| Symbol, Word or Phrase | Meaning or Information Described |
|---|---|
| "Lease ID Numbers, OG, TOC" | The numbers appearing under the column entitled "Lease ID Numbers, OG, TOC" are internal identification numbers used by Grantor that are to be disregarded. |
| "Lessor" | The word "Lessor", which appears on each page of Exhibit B as a column title, refers to, and the information appearing thereunder identifies, the name of the lessor of the Described Lease or the assignor in an assignment transferring the Described Lease. |
| "Lessee" | The word "Lessee", which appears on each page of Exhibit B as a column title, refers to, and the information appearing thereunder identifies, the name of the lessee of the Described Lease or the assignee in an |

BOOK 6183 PAGE 1186

assignment transferring the Described Lease.

"Original Lease Dated"

The phrase "Original Lease Dated", which appears on each page of Exhibit B as a column title, refers to, and the dates appearing thereunder are, the effective date, execution date or acknowledgement date of the Described Lease or an assignment of the Described Lease.

"Memo Recorded Bk/Pg"

The phrase "Memo Recorded Bk/Pg", which appears on each page of Exhibit B as a column title, refers to the recordation reference for a Described Lease, a short-form memorandum of the Described Lease or an assignment of the Described Lease that was filed in the applicable public records of the state and county identified on that page of Exhibit B. The recordation references appearing in such column are to the Book or Volume ("Bk") and Page ("Pg") of the deed, lease, mineral or other applicable public records of the county in which the land covered by the Described Lease is located and wherein such Described Lease, short-form memorandum or assignment is recorded.

"Description"

The word "Description", which appears on some of the pages of Exhibit B as a column title, refers to, and the information appearing thereunder is, the

-7-

BOOK 6183 PAGE 1187

legal description of the property covered by the Described Lease, as reflected by Grantor's records.

6. **Exhibit C.** As indicated above, Exhibit C is a description of oil, gas and other mineral leases in which Grantor owns, without limitation, a working interest, constituting a part of the Subject Properties.

Grantor and Grantee agree as follows with respect to the information appearing on Exhibit C:

(a) the property covered by each oil, gas or mineral lease in which Grantor owns a working interest and which is described on Exhibit C (a "Described WI Lease") shall be deemed to cover and include the aggregate of the following properties described or referenced on Exhibit C: (1) the property described in the "Property Description" column; and (2) the property described in the instrument referenced under the column entitled "Recording Data, Book/Page" (or, if appropriate, the instrument referenced in such instrument) and any instruments amending or modifying such instrument (whether or not such amending or modifying instrument has been placed of record);

(b) all references to a Described WI Lease, or an instrument assigning a Described WI Lease, in the column entitled "Recording Data, Book/Page" shall be deemed to include any and all instruments (recorded or unrecorded) amending or modifying the Described WI Lease (or instrument assigning same) and any leases entered into within 60 days after the expiration of such Described WI Lease that cover all or part of the property covered by such expired Described WI Lease, and any and all property described in such amending, modifying or other instrument (or instruments referenced therein), to the extent of

-8-

BOOK 6183 PAGE 1186

Grantor's right, title and interest therein, shall be deemed to be a part of the property described in such Described WI Lease;

(c)   certain land descriptions appearing under the column entitled "Property Description" are in an abbreviated form as to sections, townships and ranges; in such descriptions, the following terms may be abbreviated as follows: Northwest quarter -NW/4 or NW4 or NW; Southwest Quarter - SW/4 or SW4 or SW; Southeast Quarter - SE/4 or SE4 or SE; Northeast Quarter - NE/4 or NE4 or NE; North Half -N/2 or N2; South Half - S/2 or S2; East Half - E/2 or E2; West Half - W/2 or W2; and Southeast Quarter of the Northeast Quarter- SENE or SE4NE4 or SE4NE or SE/4NE. The numerals opposite the word "Section" refer to the section number of the Township in which the property being described is located. The applicable township and range are identified by the abbreviations T and R, with the numerals opposite T being the township number and the numerals opposite R being the range number. The township and range numbers may be followed by a N, S, E or W to indicate whether the township or range is North, South, East or West, respectively; and

(d)   The following symbols, words or phrases used in Exhibit C shall have the meanings, and refer to information of the type described below:

| Symbol, Word or Phrase | Meaning or Information Described |
|---|---|
| "Lease Number" | The numbers appearing under the column entitled "Lease Number" are internal identification numbers used by Grantor for purposes of identifying each Described WI Lease and are to be disregarded for purposes of Exhibit C. |

-9-

BOOK 6183 PAGE 1189

| | |
|---|---|
| "Lease Date" | The phrase "Lease Date", which appears on each page of Exhibit C as a column title, refers to, and each date appearing thereunder is, the effective date, execution date or acknowledgement date of the Described WI Lease or an assignment transferring the Described WI Lease. |
| "Recording Data, Book/Page" | The phrase "Recording Data, Book/Page", which appears on each page of Exhibit C as a column title, refers to, and the numbers appearing thereunder for each Described WI Lease are, the recordation reference for the Described WI Lease, or an assignment transferring such lease. The recordation references appearing in such column are to the Book or Volume and Page, respectively, of the deed, lease, mineral or other applicable public records of the county and state identified on that page of Exhibit C wherein such instrument is recorded. |
| "Lessor-Lessee or Grantor-Grantee" | The phrase "Lessor-Lessee or Grantor-Grantee", which appears as a column title on each page of Exhibit C, refers to, and the names appearing thereunder are the names of, a lessor and lessee or grantor and grantee of the Described WI Lease, or an assignment transferring such lease. |

-10-

BOOK 6183 PAGE 1190

| | |
|---|---|
| "Property Description" | The text beneath the phrase "Property Description", which appears as a column title on each page of Exhibit C, is the legal description of the property covered by the Described WI Lease, or the portion of the land covered by the Described WI Lease in which the Grantor owns an interest, as reflected by certain records of Grantor. |
| "SBM" | The letters "SBM" refer to the San Bernadino Meridian. |
| "MDBM" | The letters "MDBM" refer to the Mount Diablo Meridian. |

7. <u>Construction of Preamble.</u> Grantor and Grantee agree that nothing in this Preamble shall be construed or interpreted as attempting to convey, or causing the Assignment to convey, to Grantee anything more than Grantor's rights, titles and interests in and to the Subject Properties.

-11-

EXHIBIT "A"    BOOK 6183 PAGE 1131

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Butte                    Meridian    Mount Diablo
State     California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 36 | 22N | 1E | Lot 7A, according to the Official Map of Chico Industrial Park Subdivision filed in the Office of the Recorder of said Butte County on July 6, 1965 in Book 34 of Maps at Pages 7, 8 and 9, together with the underlying fee to one-half the width of the public street area fronting on said Lot 7A, measured perpendicular or radially to the centerline of said public street; EXCEPTING THEREFROM the portion thereof described as follows:<br><br>Beginning at the southwest corner of said Lot 7A; thence from said point of beginning N. 00° 19' W., along the westerly line thereof, a distance of 55.00 feet; thence N. 89° 26' 55" E., along the line parallel to the south line of said Lot 7A and 55.00 feet northerly, measured at a right angle therefrom, a distance of 450.00 feet to a point on the east line of said Lot 7A; thence S. 00° 19'E., along said easterly line, a distance of 55.00 feet to the southeasterly corner of said Lot 7A; thence S. 89° 26' 55" W., along the southerly line of said Lot 7A, a distance of 450.00 feet to the point of beginning. | 11.00 |
|  |  |  | That portion of Lot 7, according to the Official Map of Chico Industrial Park Subdivision, filed in the Office of the Recorder of said Butte County on July 6, 1965 in Book 34 of Maps at pages 7, 8 and 9, more particularly described as follows:<br><br>Beginning at the southeast corner of said Lot 7; thence N. 00° 19' W., along the easterly line of said Lot 7, a distance of 55.00 feet to the True Point of Beginning; thence S.89°26'55" W., along a line parallel to and 55.00 feet northerly, measured at a right angle from the southerly line of said Lot 7, a distance of 270.93 feet; thence N.64°41'44"E., a distance of 105.81 feet; thence on the arc of a curve to the left, having a radius of 392.25 feet (the center of said curve bears N. 25°18'16"W.), through a central angle of 09°02'47", a arc distance of 61.93 feet; thence N.34°21'03"W., a distance of 20.00 feet; thence on the arc of a curve to the left, having a radius of 372.25 feet (The center of said curve bears N.34°21'03"W.), through a central angle of 30°00'50", an arc distance of 195.00 feet, to a point 6.00 feet westerly, measured at a right angle from the easterly line of said Lot 7; thence N.00°19'W., along a line parallel to and 6.00 feet westerly, measured at a right angle from said easterly line of said Lot 7, a distance of 112.90 feet; thence N. 06°31'34"E., a distance of 50.36 feet to a point on the easterly line of said Lot 7; thence S.00°19"E., along said easterly line, a distance of 399.12 feet to the True Point of Beginning. | 1.02 |

EXHIBIT "A"          BOOK 6183 PAGE 1192

Attached to and made a part of that certain
Assignment and  Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Fresno                    Meridian    Mount Diablo

State     California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 16 | 13S | 18E | Lots 1,2,3,4 and 5 in Block 34 of Biola Acres; Lots 4,5, and 6 and the West 75 feet of Lot 3 in Block 51 of Biola Acres according to the Map of Biola Acres recorded December 6, 1912 in Book 8, page 33 of Records of Survey, Fresno County Records; and the West 10 feet of Third Street adjacent to Lot 1 of said Block 34 of Biola Acres, vacated by order of the County Board of Supervisors, a copy of which order was recorded July 21, 1944 in Book 2177, page 440 of Official Records. | 9.10 |
| 21 | 13S | 18E | That portion of Lots 49 to 51 of Sycamore Ranch Tract, as shown on Map filed in Book 8, page 7, Records of Survey, which lies within the South 595 feet of the E/2 SW/4 SW/4 of said Section 21. | 10.15 |
| 28 | 13S | 18E | NE/4 NW/4 | 38.38 |

Page 1 of 1

EXHIBIT "A"                     BOOK 6183 PAGE 1193

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 35 | 25/24 | | SE/4 | 160.00 |
| 34 | 26/22 | | SW/4 | 160.00 |
| 36 | 26/22 | | E/2 | 320.00 |
| 2 | 26/24 | | W/2; SE/4 | 478.64 |
| 4 | 26/24 | | E/2 | 318.90 |
| 7 | 26/24 | | All | 638.68 |
| 8 | 26/24 | | NW/4; S/2 | 480.00 |
| 10 | 26/24 | | All | 640.00 |
| 11 | 26/24 | | All | 640.00 |
| 12 | 26/24 | | All, Exc Blocks 2, 4, 9, 15 and N/2 Block 17 of the Town of Elmo, and Exc the Easterly 18.25 feet of SE/4 of the town of Elmo as shown on the map thereof filed 1/30/1900 in Kern County Recorder's Office. | 631.11 |
| 17 | 26/24 | | All | 640.00 |
| 18 | 26/24 | | All | 638.40 |
| 19 | 26/24 | | All | 638.20 |
| 21 | 26/24 | | All | 640.00 |
| 22 | 26/24 | | All | 640.00 |
| 23 | 26/24 | | All | 640.00 |
| 24 | 26/24 | | SE/4 | 160.00 |
| 25 | 26/24 | | All | 640.00 |
| 26 | 26/24 | | All | 640.00 |
| 27 | 26/24 | | All | 640.00 |
| 28 | 26/24 | | All | 640.00 |
| 30 | 26/24 | | All | 636.46 |
| 31 | 26/24 | | All | 635.04 |
| 32 | 26/24 | | N/2 NW/4; SE/4 NW/4 | 120.00 |
| 33 | 26/24 | | All | 640.00 |
| 34 | 26/24 | | All | 640.00 |
| 35 | 26/24 | | All | 640.00 |
| 36 | 26/24 | | E/2 | 320.00 |
| 6 | 26/25 | | N/2 NW/4; SW/4 NW/4; N/2 NE/4; SE/4 NE/4; | 253.35 |
| | | | E/2 SE/4; SW/4 SE/4 | 120.00 |
| 7 | 26/25 | | All, Exc Blocks 1 and 5, and Lots 1,2 and 3 of Block 8 of the Town of Elmo, and Exc Westerly 51.75 feet of SW/4 in the town of Elmo as shown on the map thereof filed 1/30/1900 in Kern County Recorder's Office. | 665.66 |
| 8 | 26/25 | | All | 638.47 |
| 9 | 26/25 | | All | 640.00 |
| 15 | 26/25 | | All | 640.12 |
| 16 | 26/25 | | All | 640.00 |
| 17 | 26/25 | | All | 640.00 |
| 19 | 26/25 | | All | 677.20 |
| 20 | 26/25 | | All | 640.00 |
| 21 | 26/25 | | All | 640.00 |
| 22 | 26/25 | | All | 640.00 |
| 23 | 26/25 | | All | 641.05 |
| 25 | 26/25 | | All | 640.00 |
| 26 | 26/25 | | All | 640.00 |
| 27 | 26/25 | | All, Exc 4.18 acre parcel in W/2 NW/4 as recorded in Book 387, Page 74 of Deeds. | 635.82 |

EXHIBIT "A"                    BOOK 6183 PAGE 1194

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   Kern                          Meridian   Mount Diablo
State    California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 28 | 26/25 | | NW/4; S/2 | 480.00 |
| 29 | 26/25 | | All | 640.00 |
| 30 | 26/25 | | All | 678.48 |
| 31 | 26/25 | | All | 679.08 |
| 32 | 26/25 | | All | 640.00 |
| 33 | 26/25 | | All | 640.00 |
| 34 | 26/25 | | All | 640.00 |
| 35 | 26/25 | | All | 640.00 |
| 36 | 26/25 | | All | 637.45 |
| 30 | 26/26 | | All, Exc S.P.R.R. Main Line R/W (by Congressional Grant) and Exc 1.8 acre Cemetery site in SE/4 SE/4 as described in Deed recorded in Book 1133, Page 377 of the Kern County Official Records. | 651.87 |
| 31 | 26/26 | | All, Exc S.P.R.R. Main Line R/W | 660.07 |
| 32 | 26/26 | | SE/4 | 160.00 |
| 36 | 26/26 | | E/2 | 320.00 |
| 11 | 26/28 | | All | 640.00 |
| 13 | 26/28 | | All | 640.00 |
| 14 | 26/28 | | E/2 | 320.00 |
| 15 | 26/28 | | All | 640.00 |
| 16 | 26/28 | | All | 640.00 |
| 2 | 27/23 | | E/2 | 323.07 |
| 12 | 27/23 | | All | 632.72 |
| 13 | 27/23 | | All | 640.00 |
| 18 | 27/23 | | Lot 2 | 6.22 |
| 19 | 27/23 | | E/2; E/2 W/2; Lots 1,2,3,4 | 649.84 |
| 20 | 27/23 | | SW/4 | 160.00 |
| 29 | 27/23 | | W/2 | 320.00 |
| 30 | 27/23 | | All, Exc Lots 1 and 2 | 563.08 |
| 31 | 27/23 | | Lot 2 | 16.20 |
| 32 | 27/23 | | E/2; NE/4 SW/4; Lots 1,2 and 3 | 520.00 |
| 33 | 27/23 | | All | 640.00 |
| 34 | 27/23 | | S/2 SW/4; SW/4 SE/4 | 120.00 |
| 2 | 27/24 | | NW/4 NW/4 | 39.82 |
| | | | W/2 NE/4 | 80.00 |
| 3 | 27/24 | | N/2 NW/4 NE/4; NW/4 NW/4; SE/4 SW/4 | 99.68 |
| 4 | 27/24 | | All | 639.00 |
| 5 | 27/24 | | All | 639.16 |
| 6 | 27/24 | | All | 634.36 |
| 8 | 27/24 | | All | 640.00 |
| 9 | 27/24 | | All | 640.00 |
| 10 | 27/24 | | Southerly 25.0 feet of S/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| 11 | 27/24 | | Southerly 25.0 feet of S/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| 12 | 27/24 | | Southerly 25.0 feet of S/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| | | | Portion of E/2 lying East of West line of A.T.& S.F. Ry. R/W as shown in that certain indenture recorded in Deeds Book 73, Page 79 of Kern County Records. | 14.33 |

page 2 of 22

EXHIBIT "A"     BOOK 6183 PAGE 1195

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County ___ Kern _____     Meridian ___ Mount Diablo _____
State ___ California _____

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 13 | 27/24 | | Northerly 25.0 feet of N/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| 14 | 27/24 | | Northerly 25.0 feet of N/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| 15 | 27/24 | | Northerly 25.0 feet of N/2 as excepted and reserved in Deed recorded in Book 187, Page 94 of Deeds. | 3.03 |
| 16 | 27/24 | | All | 640.00 |
| 17 | 27/24 | | All | 640.00 |
| 18 | 27/24 | | All | 644.12 |
| 20 | 27/24 | | All | 640.00 |
| 26 | 27/24 | | NW/4; S/2 | 480.00 |
| 27 | 27/24 | | E/2 | 320.00 |
| 30 | 27/24 | | All | 649.76 |
| 34 | 27/24 | | NW/4; W/2 SW/4 | 240.00 |
| 35 | 27/24 | | NW/4; W/2 NE/4; SE/4 | 400.00 |
| 36 | 27/24 | | S/2 SW/4; S/2 N/2 SW/4 | 120.00 |
| 1 | 27/25 | | All | 641.32 |
| 2 | 27/25 | | All | 639.75 |
| 3 | 27/25 | | All | 640.52 |
| 4 | 27/25 | | NW/4 NW/4; S/2 NW/4; S/2 Exc 18.2 acre parcel in SE/4, described in deed recorded in Book 3104, Page 68, Kern County Official Records; Portion S/2 NE/4 (10.65 acres) described in Deed recorded in Book 332, Page 477 of Deeds, Kern County Records | 432.45 |
| 5 | 27/25 | | All, Exc Lots 5,6,7, 8, as shown by the Sales Map of Lands of Kern County Land Company, filed April 18, 1893 in the Kern County Recorder's Office. | 562.69 |
| 6 | 27/25 | | NW/4; S/2 NE/4; SE/4; W/2 SW/4 | 519.22 |
| 7 | 27/25 | | All, Exc Lots 2,3, & 4 of Block 13, Blocks 23 and 28 of Town of Wasco, and Exc A.T.& S.F. Ry R/W in W/2 W/2 as shown in that certain indenture recorded in Deeds in Book 55, Page 322, of Kern County Records. | 635.00 |
| 8 | 27/25 | | NW/4 NW/4; S/2 NW/4; S/2 NE/4; S/2 | 520.00 |
| 9 | 27/25 | | All | 640.00 |
| 10 | 27/25 | | All | 640.00 |
| 11 | 27/25 | | All | 640.00 |
| 12 | 27/25 | | All | 640.00 |
| 13 | 27/25 | | All | 640.00 |
| 14 | 27/25 | | All | 640.00 |
| 15 | 27/25 | | All | 640.00 |
| 16 | 27/25 | | All | 640.00 |
| 17 | 27/25 | | All | 640.00 |
| 18 | 27/25 | | N/2 | 338.18 |
| 19 | 27/25 | | All, Exc A.T.& S.F. R/W in SW/4 A.T.& S.F. R/W on SW/4 as shown in that certain indenture recorded in Deeds in Book 73, Page 83 of Kern County Records. | 671.89 3.67 |
| 20 | 27/25 | | All | 640.00 |
| 21 | 27/25 | | All | 640.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1196

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern                              Meridian    Mount Diablo
State     California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| 22 | 27/25 | All | 640.00 |
| 23 | 27/25 | All | 640.00 |
| 24 | 27/25 | All | 640.00 |
| 25 | 27/25 | All | 640.00 |
| 26 | 27/25 | All | 640.00 |
| 27 | 27/25 | All lying Northeasterly of Southerly R/W line of Calloway Canal and Easterly of West line of County Road No. 703 | 577.50 |
| | | Portion of W/2 W/2 lying Westerly of County Road No. 703 and Northerly of Calloway Canal R/W | 7.67 |
| | | Portion SW/4 lying Southerly of Calloway Canal R/W and Easterly of County Road No. 703 | 53.72 |
| | | Portion of NW/4 SW/4 lying Westerly of County Road No. 703 and Southerly of Calloway Canal R/W | 1.11 |
| | | As said lines are described in Deeds recorded in Book 655, Page 149; Book 656, Page 26; Book 864, Page 411 of Kern County Official Records. | |
| 28 | 27/25 | Portion E/2 NE/4 lying Easterly of Easterly R/W line of Calloway Canal; NE/4 NW/4; S/2 SW/4 | 145.27 |
| | | Calloway Canal R/W in E/2 NE/4 as said Canal line is described in Deeds recorded in Book 656, Page 26 and Book 647, Page 154 of Kern County Official Records. | 18.25 |
| 30 | 27/25 | A.T.& S.F. Ry R/W strip as shown in that certain indenture recorded in Deeds in Book 73, Page 83 of Kern County Records. | 13.00 |
| 31 | 27/25 | Portion E/2 lying Easterly of A.T.& S.F. Ry R/W | 85.00 |
| | | A.T.& S.F. Ry R/W strip as shown in that certain indenture recorded in Deeds in Book 73, Page 83 of Kern County Records. | 9.79 |
| 32 | 27/25 | N/2; E/2 SE/4; SW/4, Exc A.T.& S.F. Ry R/W | 493.76 |
| | | A.T.& S.F. Ry R/W strip as shown in that certain indenture recorded in Deeds in Book 73, Page 87 of Kern County Records. | 7.43 |
| 33 | 27/25 | N/2 NE/4; E/2 NW/4 SE/4 | 100.00 |
| 34 | 27/25 | Portion lying Easterly of Westerly R/W line of Calloway Canal as said line is described in those certain indentures recorded in the Office of the County Recorder of Kern County in Book 674, Page 50; Book 677, Page 53; Book 789, Page 421. | 210.98 |
| 35 | 27/25 | All | 640.00 |
| 36 | 27/25 | All | 640.00 |
| 1 | 27/26 | All | 639.76 |
| 5 | 27/26 | W/2, Exc N/2 NW/4 SW/4 SW/4 | 315.00 |
| 6 | 27/26 | W/2; SE/4, Exc S.P.R.R. Co Main line R/W | 518.16 |
| 7 | 27/26 | All, Exc S.P.R.R. Co. Main line R/W in E/2, and Exc Block 6, Lots 1 - 16; Block 7, Lots 1 & 2, 15 & 16; Block 8, Lots 1 - 16; Block 9, Lots 1 & 2, 15 & 16; Block 12, | |

EXHIBIT "A"                    BOOK 6183 PAGE 1197

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | 1/ | | Lots 1 & 2, 13, 15 - 21, 31 & 32; Block 13, Lots 1 - 32 (all); Block 14, Lots 1 - 7, 15 & 16, 25 - 28, and 32; Block 15, Lots 1 & 2, all in the Town of Famosa. | 660.00 |
| 8 | 27/26 | | All, Exc NE/4 NE/4, in the Town of Famoso | 596.02 |
| 18 | 27/26 | | W/2; NW/4 NE/4 | 421.00 |
| 19 | 27/26 | | All | 704.12 |
| 20 | 27/26 | | NW/4; Exc S.P.R.R. Co. Main line R/W | 147.67 |
| 30 | 27/26 | | W/2 NW/4; portion of E/2 NW/4 lying westerly of Lerdo Canal as described in Deed recorded in Book 4634, Page 636 of the Kern County Official Records. | 120.63 |
| 31 | 27/26 | | All | 709.76 |
| 32 | 27/26 | | SW/4; N/2, Exc S.P.R.R. Co. Main line R/W, and Exc North 62.77 feet of N/2 as described in Deed recorded in Book 600, Page 184 of the Kern County Official Records. | 460.19 |
| 8 | 27/27 | | SW/4 | 160.00 |
| 3 | 28/23 | | All | 596.40 |
| 4 | 28/23 | | All, Exc S/2 SW/4 | 510.92 |
| 5 | 28/23 | | All | 582.80 |
| 8 | 28/23 | | NE/4 | 160.00 |
| 10 | 28/23 | | North 60 feet NW/4 | 3.65 |
| 1 | 28/24 | | W/2; N/2 SE/4 | 395.75 |
| 2 | 28/24 | | W/2; W/2 E/2; SE/4 NE/4; NE/4 NE/4; E/2 SE/4 | 512.24 117.88 |
| 8 | 28/24 | | NE/4 | 160.00 |
| 10 | 28/24 | | NW/4; S/2 | 480.00 |
| 12 | 28/24 | | W/2 SW/4; SE/4 SW/4 | 120.00 |
| 18 | 28/24 | | NE/4 | 160.00 |
| 22 | 28/24 | | NW/4; S/2 | 480.00 |
| 24 | 28/24 | | NW/4 NW/4 | 40.00 |
| 26 | 28/24 | | E/2 NW/4; SW/4; W/2 SE/4 | 320.00 |
| 36 | 28/24 | | All | 640.00 |
| 1 | 28/25 | | All | 672.28 |
| 2 | 28/25 | | E/2; portion N/2 NW/4 lying Northerly of Southerly R/W line of Calloway Canal | 346.23 |
| | | | NW/4 SW/4; SW/4 NW/4; portion NW/4 NW/4 lying Southerly of Calloway Canal as described in the Indentures recorded in Deeds Book 661, Page 411 and Book 692, Page 475 in Kern County Official Records. | 95.00 |
| 3 | 28/25 | | NE/4 NE/4; S/2 NE/4; N/2 SE/4 | 200.00 |
| 4 | 28/25 | | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Deed Book 73, Page 94, of Kern County Official Records. | 8.00 |
| 5 | 28/25 | | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Deed Book 73, Page 90, of Kern County Official Records. | 9.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1198

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
|---|---|---|---|---|
| State | California | | | |

| S | T R | Description | Acres (More or Less) |
|---|---|---|---|
| 9 | 28/25 | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Book 73, Page 98, of Kern County Official Records. | 9.11 |
| 10 | 28/25 | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Book 73, Page 98 of Deeds. | 8.00 |
| | | All of Blocks 1,7,9,10,11,22,28,29, 30,31, and 36 | |
| | | Block 2, except Lots 1 - 3, 8; Block 6 except Lots 1 - 4; Block 8 except Lots 14 - 16; Block 13 except Lots 1 - 4 and 12 - 32; Block 14 except 1 - 12, and 17 - 32; Block 16 except Lots 1 - 5 and 9 - 32; Block 17 except Lots 17 & 18; Block 18 except Lots 6 - 8, 11-16, 23 - 32; Block 19 except Lot 35; Block 20 except Lots 15 & 16; Block 21 except Lots 1 - 2, 9 - 10, 13 - 16; Block 23 except Lots 1 - 18, 31 - 32; Block 26 except 1 - 16; 20 - 22; Block 27 except Lots 1 - 9, 17 - 22; Block 32 except 17 - 32; Block 33 except 29 - 32, all within the Town of Shafter. | |
| 12 | 28/25 | All | 40.00 |
| 13 | 28/25 | All | 640.00 |
| 14 | 28/25 | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Book 73, Page 239 of Deeds. | 640.00 8.29 |
| 15 | 28/25 | A.T.& S.F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Book 73, Page 98 of Deeds. | 9.00 |
| | | Lots 17, 18, as shown by the Sales Map of Lands of Kern County Land Company, filed February 11, 1913 in the Kern County Recorder's Office. | 39.78 |
| 18 | 28/25 | SW/4 NW/4 | 45.32 |
| 19 | 28/25 | SW/4 | 168.43 |
| 20 | 28/25 | Lot 8, as shown by the Sales Map of Lands of Kern County Land Company, filed February 11, 1913 in the Kern County Recorder's Office. | 20.11 |
| 21 | 28/25 | Lots 22 and 24, as shown by the Sales Map of Lands of Kern County Land Company, filed February 11, 1913 in the Kern County Recorder's Office. | 40.30 |
| 22 | 28/25 | NE/4 NW/4 | 40.15 |
| 23 | 28/25 | A.T.& S. F. Ry Co Main line R/W strip as shown in that certain indenture recorded in Book 73, Page 102 of Deeds. | 8.00 |
| 24 | 28/25 | N/2; SE/4 | 480.00 |
| 25 | 28/25 | All | 640.00 |
| 26 | 28/25 | N/2 SW/4 | 80.00 |
| 27 | 28/25 | N/2 SE/4 | 80.00 |
| 32 | 28/25 | NE/4 | 160.00 |
| 34 | 28/25 | E/2; N/2 NW/4; SW/4 | 560.00 |
| 36 | 28/25 | All | 640.00 |
| 5 | 28/26 | All, Exc S.P.R.R. Co Main line R/W | 627.54 |

EXHIBIT "A"    BOOK 6183 PAGE 1199

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   Kern                          Meridian   Mount Diablo
State    California

| S | T   R | Description | Acres (More or Less) |
|---|-------|-------------|----------------------|
| 6 | 28/26 | All | 745.99 |
| 7 | 28/26 | All | 697.69 |
| 8 | 28/26 | All | 640.00 |
| 9 | 28/26 | All, Exc S.P.R.R. Co Main line R/W | 640.00 |
| 13 | 28/26 | Portion SW/4 lying Southwesterly of Northeasterly R/W line of Lerdo Canal as described as Parcel 12 of Exhibit A in Deed recorded in Book 4256, Page 762 of the Kern County Official Records. | 13.96 |
| 14 | 28/26 | Lerdo Canal R/W on N/2 and SE/4 as described as Parcel 1 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 46.30 |
| 15 | 28/26 | Lerdo Canal R/W in NE/4 NE/4 as described as Parcel 2 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 1.91 |
| 16 | 28/26 | S/2 Lot 1, as shown by the Sales Map of Lands of J. B. Haggin, filed August 20, 1890, in the Kern County Recorder's Office. | 10.03 |
|  |  | N/2 Lot 1; Lots 2-7, 11-32 | 569.97 |
| 17 | 28/26 | All | 640.00 |
| 18 | 28/26 | NW/4; SE/4; E/2 NE/4; SW/4 NE/4; | 454.64 |
|  |  | SW/4 | 182.89 |
| 19 | 28/26 | Lots 3-6, 11-14, 17-32, as shown by the Sales Map of Lands of Kern County Land Company, filed March 3, 1893, in the Kern County Recorder's Office. | 521.30 |
| 20 | 28/26 | All | 640.00 |
| 21 | 28/26 | All | 640.00 |
| 22 | 28/26 | Portion S/2 SW/4 and of SW/4 SE/4 lying Southerly of Northerly R/W line of Calloway Canal as described in Decree recorded in Book 905, Page 482 of Kern County Official Records. | 29.87 |
| 24 | 28/26 | Lerdo Canal R/W strip in N/2 and in SE/4 as described as Parcel 3 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 48.20 |
| 25 | 28/26 | Portion SW/4 lying Southwesterly of Northeasterly R/W line of Calloway Canal as described in that certain indenture recorded in Book 205, Page 376 of Deeds, Kern County Official Records. | 33.17 |
|  |  | Lerdo Canal R/W in NE/4 NE/4 as described as Parcel 4 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 5.86 |
| 26 | 28/26 | Portion E/2 lying Southerly of Northerly R/W line of Calloway Canal as described in that certain indenture recorded in Book 205, Page 376 of Deeds, Kern County Official Records. | 185.76 |
|  |  | Calloway Canal R/W strip in E/2 NW/4 | 5.56 |
| 27 | 28/26 | All, Exc portion N/2 NE/4 lying Northerly of Calloway Canal R/W as described in that certain indenture recorded in Book 205, Page 376 of Deeds, Kern County Official Records. | 619.08 |

Page 7 of 22

BOOK 6183 PAGE 1200

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   Kern                          Meridian   Mount Diablo
State    California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|------------------------|
| 28 | 28/26 | NW/4; SE/4 | 320.00 |
| 29 | 28/26 | All | 642.06 |
| 30 | 28/26 | N/2; SE/4 | 496.91 |
| 31 | 28/26 | All | 660.93 |
| 32 | 28/26 | SE/4 | 160.00 |
| 33 | 28/26 | All | 640.00 |
| 34 | 28/26 | All | 640.00 |
| 35 | 28/26 | All | 640.77 |
| 36 | 28/26 | Portion W/2 lying Westerly of Easterly R/W line of Calloway Canal as described in that certain indenture recorded in Book 205, Page 376 of Deeds, Kern County Official Records. | 190.60 |
| 11 | 28/27 | Portions E/2 NW/4 as described in Deed recorded in Book 338, page 325, Kern County Official Records. | 63.02 |
| 30 | 28/27 | Lerdo Canal R/W on W/2 W/2 as described as Parcel 5 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 19.71 |
| 31 | 28/27 | Lerdo Canal R/W on NW/4 and E/2 as described as Parcel 6 of Exhibit A in Deed recorded in Book 4863, Page 388 of the Kern County Official Records. | 32.90 |
|  |  | Portion Lots 1 and 2 of Lerdo Subdivision A described in Deed recorded in Book 5172, Page 2396, and re-recorded in Book 5478, Page 2105, Kern County Official Records. | 22.43 |
| 32 | 28/27 | Lerdo Canal R/W in SW/4 as described in Deed recorded in Book 5478, Page 2105 of the Kern County Official Records. | 5.00 |
|  |  | NE/4 | 160.00 |
|  |  | Portion NW/4 described as Parcel 1 in Deed recorded in Book 5478, page 2105, Kern County Official Records | 127.84 |
| 13 | 28/28 | All | 640.00 |
| 34 | 28/28 | All S & O lands in E/2 SE/4 as described in Deed recorded in Book 44, Page 287, Kern County Official Records. | 28.91 |
| 35 | 28/28 | All S & O lands in S/2 and S/2 N/2 as described in Deed recorded in Book 44, Page 287, Kern County Official Records. | 127.22 |
| 3 | 29/24 | N/2; N/2 SE/4 | 400.00 |
| 23 | 29/24 | All | 640.00 |
| 24 | 29/24 | All | 640.00 |
| 25 | 29/24 | All | 640.00 |
| 4 | 29/25 | W/2 | 323.21 |
| 6 | 29/25 | All | 634.42 |
| 8 | 29/25 | All | 640.00 |
| 13 | 29/25 | All | 640.00 |
| 18 | 29/25 | All | 636.98 |
| 19 | 29/25 | S/2 | 319.80 |
| 20 | 29/25 | All | 640.00 |
| 23 | 29/25 | S/2 | 320.00 |
| 24 | 29/25 | E/2 | 320.00 |
| 27 | 29/25 | N/2 | 320.00 |

Page 8 of 22

EXHIBIT "A"

BOOK 6183 PAGE 1201

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
| State | California | | | |

| S | T   R | Description | Acres (More or Less) |
|---|---|---|---|
| 28 | 29/25 | All | 640.00 |
| 29 | 29/25 | All | 640.00 |
| 30 | 29/25 | All | 640.00 |
| 31 | 29/25 | N/2 | 320.38 |
| 32 | 29/25 | All | 640.00 |
| 1 | 29/26 | All | 640.41 |
| 2 | 29/26 | All | 639.30 |
| 3 | 29/26 | All | 641.24 |
| 4 | 29/26 | All | 641.20 |
| 5 | 29/26 | All | 635.84 |
| 6 | 29/26 | NW/4; S/2 | 476.37 |
| 7 | 29/26 | All | 636.88 |
| 8 | 29/26 | W/2 NW/4; SW/4; NW/4 SE/4 | 280.00 |
| 9 | 29/26 | All | 641.61 |
| 10 | 29/26 | All | 640.00 |
| 11 | 29/26 | All, Exc Lot 3, as shown by the Sales Map of Lands of Kern County Land Company, filed January 6, 1891, in the Kern County Recorder's Office. | 620.00 |
| 12 | 29/26 | All | 640.00 |
| 13 | 29/26 | Lots 17-23, 26-32, as shown by the Sales Map of Lands of Kern County Land Company, filed November 24, 1891, in the Kern County Recorder's Office. | 289.50 |
| 14 | 29/26 | All, Exc all of Blocks 9 through 12, Lots 1, 2 and 3 of Block 14 and all of Block 15 of the Town of Rosedale. | 625.00 |
| 15 | 29/26 | Lots 5,6,7,8, as shown by the Sales Map of Lands of Kern County Land Company, filed December 29, 1890, in the Kern County Recorder's Office. | 80.00 |
| 16 | 29/26 | Lots 4-16, 17, 18, 21-28, 30-32, S/2 Lot 29, as shown by the Sales Map of Lands of Kern County Land Company, filed December 29, 1890, in the Kern County Recorder's Office. | 270.00 |
| 17 | 29/26 | All | 641.20 |
| 18 | 29/26 | All | 638.88 |
| 19 | 29/26 | All | 642.82 |
| 20 | 29/26 | N/2 | 320.00 |
| 21 | 29/26 | Lots 9, 10, as shown by the Sales Map of Lands of J. B. Haggin, filed August 20, 1890 in the Kern County Recorder's Office. | 40.43 |
| 22 | 29/26 | NW/4; SE/4; SW/4 Exc 2.63 acre church parcel as described in that certain indenture recorded in Book 372, Page 364 of Deeds. | 477.37 |
| 23 | 29/26 | Lots 3, 4, 25, as shown by the Sales Map of Lands of J.B. Haggin, filed July 17, 1890, in the Kern County Recorder's Office. | 60.36 |
| 25 | 29/26 | Lots 25-32, as shown on the Sales Map of Lands of J. B. Haggin filed on August 20, 1890. | 159.42 |
| | | Lots 17-20, as shown on the Sales Map of Lands of J. B. Haggin filed on August 20, 1890. | 80.00 |
| 28 | 29/26 | S/2 NE/4 | 80.00 |
| 30 | 29/26 | N/2 | 320.00 |
| 36 | 29/26 | All | 640.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1202

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
|--------|------|---|----------|--------------|
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|------|
| 4 | 29/27 | | Beardsley Canal R/W in NW/4 and SE/4 as described as Parcels 1 & 2 of Exhibit A in Deed recorded in Book 4999, Page 418 of the Kern County Official Records. | 31.40 |
| 5 | 29/27 | | McCord Canal R/W in S/2 as described in Deed recorded in Book 2734, Page 360 of the Kern County Official Records. | 10.58 |
| | | | North 60 feet of Lots 5,6,7,8, as shown by the Sales Map of Lands of Kern County Land Company, filed May 2, 1894 in the Kern County Recorder's Office. | 3.64 |
| | | | Beardsley Canal R/W in NE/4 NE/4 as shown on the Sales Map of Lands of J. B. Haggin filed on September 6, 1890. | 11.22 |
| 6 | 29/27 | | N/2; North 30 feet of NE/4 SE/4 as described in that Deed recorded in Book 68, Page 422 of Deed Records of Kern County, California. | 320.93 |
| 8 | 29/27 | | SE/4 | 160.00 |
| 9 | 29/27 | | Beardsley Canal R/W in NE/4 NE/4 as shown on Sales Map of Lands of Kern County Land Company filed April 4, 1893. | 6.81 |
| 10 | 29/27 | | NE/4 NE/4; Lots 3,6,15,16,17, lying Northerly of parcels to County of Kern by Deed recorded in Book 472, Page 62, Kern County Official Records; Lots 20, 29, 30 | 165.00 |
| | | | Lot 14, Exc a portion to County of Kern described in Deed recorded in Book 472, Page 62, Kern County Official Records; Lot 18, excepting a portion of County of Kern described in Deed recorded in Book 60, Kern County Official Records. | 40.00 |
| | | | Portions of Lots 19 and 32 lying Northeast of State Highway Route 99 | 3.00 |
| | | | Beardsley Canal R/W in E/2 | 22.00 |
| | | | Portion NW/4 described in Deed recorded in Book 4243, Page 333, Kern County Official Records. Said Lots are shown on Sales Map of Lands of Kern County Land Company filed July 14, 1893. | 72.78 |
| 11 | 29/27 | | S/2 SE/4; Portion S/2 SE/4 SW/4 and of S/2 N/2 SE/4 SW/4 lying Northerly of S.P.R.R. Main line R/W | 98.00 |
| | | | Beardsley Canal R/W as shown on Sales Map of Lands of Kern County Land Company filed July 7, 1899 in S/2 SW/4, Exc portion in W/2 W/2 SW/4 SW/4 | 8.00 |
| | | | SW/4 SW/4, Exc W/2 W/2 SW/4 SW/4, and Exc S.P.R.R. Main line R/W, the Beardsley Canal R/W as shown on Sales Map of Lands of Kern County Land Company filed July 7, 1899, and Exc parcel to Crooker by Deed recorded in Book 225, page 163, of Deeds, Kern County Records, California. | 8.00 |
| 12 | 29/27 | | S/2 S/2 S/2 SE/4 | 20.00 |
| 13 | 29/27 | | S/2 SE/4, Exc parcel to Kern County Fair Assn. by Deed recorded in Book 365, Page 17 of Deeds, Kern County Records | 74.79 |

EXHIBIT "A"                     BOOK 6183 PAGE 1203

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | | Meridian | Mount Diablo |
| State | California | | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | Portion NE/4 SE/4 lying South of Arp Subdivision, Exc parcels described in Quit-claim Deeds recorded in Book 929, page 321, and in Book 947, page 461, of Kern County Official Records | 37.50 |
| | | | Lots 26 and 27 of Roberts Ranch Subdivision in SE/4 SW/4 | 13.00 |
| 14 | 29/27 | | W/2 W/2 NW/4; W/2 SW/4; SE/4 SW/4; N/2 NE/4 SW/4 | 180.00 |
| 15 | 29/27 | | Beardsley Canal R/W in NE/4 NE/4 as described in that Deed recorded in Book 68, Page 406 of Deed Records of Kern County, CA. | 2.47 |
| 16 | 29/27 | | Lot 2; E/2 Lot 3, Lots 7-24, 29-32, as shown by the Sales Map of Lands of Kern County Land Company, filed April 8, 1892, in the Kern County Recorder's Office. | 468.70 |
| 17 | 29/27 | | S/2; S/2 N/2 | 480.00 |
| 18 | 29/27 | | All | 640.00 |
| 20 | 29/27 | | NE/4; E/2 NW/4 | 240.00 |
| 21 | 29/27 | | NW/4; S/2 Exc Southerly 1364.35 feet of Westerly 690.77 feet as described in Deed recorded in Book 55, Page 212 and Deed recorded in Book 80, Page 178 of Deed Records of Kern County, California. | 458.37 |
| | | | Lots 1-8, & Lot 25, as shown by the Sales Map of Lands of Kern County Land Company, filed July 15, 1891, in the Kern County Recorder's Office, Exc 2.0 acre parcel | 180.43 |
| 22 | 29/27 | | Calloway Canal R/W in SE/4 and in SW/4 as described in Deed recorded in Book 55, Page 44 of Deed Records of Kern County, California. | 16.76 |
| | | | NE/4; E/2 NW/4; N/2 SE/4, Exc Easterly 64 feet of Northerly 1323.7 feet as described in Deed recorded in Book 254, Page 55 of Deed Records of Kern County, California. | 318.20 |
| | | | S/2 Lot 2; N/2 Lot 3; Lots 6,9,10,11,12,13, 14 and 15, as shown by the Sales Map of Lands of Kern County Land Company, filed January 11, 1892, in the Kern County Recorder's Office. | 172.04 |
| 23 | 29/27 | | Calloway Canal R/W in SW/4 as shown on Sales Map of Lands of Kern County Land Company filed January 11, 1892. | 23.64 |
| | | | NW/4 NW/4; Westerly 24 feet of Southerly 1323.8 feet of SW/4 SW/4 as described in Deed recorded in Book 254, Page 58 in Deed Records of Kern County, California. | 40.73 |
| 24 | 29/27 | | All, Exc parcel to Kern County Fair Assn. by Deed recorded in Book 365, page 17, of Deeds, Kern County Records, and Exc S.P.R.R. Main line R/W | 516.83 |
| 25 | 29/27 | | All minerals and mineral rights reserved of record by Kern County Land Company, predecessor of Tenneco West, Inc. | |
| 26 | 29/27 | | E/2; E/2 SW/4; SW/4 SW/4, Exc 56.60 acres in S/2 being a series of tracts described | |

EXHIBIT "A"

BOOK 6183 PAGE 1204

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | Meridian | Mount Diablo |
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | as follows: A 22.26 acre tract recorded in Book 322, Page 10 of Deed Records; a 4.40 acre tract recorded in Book 351, Page 255 of Official Records; a 11.21 acre tract recorded in Book 225, Page 82 of Deed Records; a 13.90 acre tract recorded in Book 171, Page 4 of Deed Records and a 4.83 acre tract recorded in Book 247, Page 212 of Official Records of Kern County, California. | 383.40 |
| 28 | 29/27 | | E/2 NE/4; E/2 SE/4; W/2 SE/4 lying Easterly of Artesia Ditch; 15.35 acre parcel in NW/4 NW/4 lying West of Calloway Canal R/W Calloway Canal R/W in NW/4 and east of Friant-Kern Canal R/W and in W/2 NE/4, all parcels shown on Sales Map of Lands of Kern County Land Company filed November 18, 1893. | 241.79  37.79 |
| 29 | 29/27 | | E/2; S/2 S/2 Lot 21, Lots 23,27,28, as shown by the Sales Map of Lands of J. B. Haggin, filed August 20, 1890, in the Kern County Recorder's Office. | 386.54 |
| 31 | 29/27 | | All, Exc Lots 1,2,3, as shown by the Sales Map of Lands of Kern County Land Company, filed April 20, 1891, in the Kern County Recorder's Office. | 579.04 |
| 32 | 29/27 | | S/2 | 320.88 |
| | | | West 110 acres of NW/4 as described in that Deed recorded in Book 5322, Page 978 of Official Records of Kern County, California. | 110.00 |
| 33 | 29/27 | | All, Exc 6.57 acres in SE/4 SE/4 | 632.00 |
| | | | 6.57 acres in SE/4 SE/4 described in deeds recorded in Book 2151, Page 549, Book 567, Page 251, and Book 603, Page 50, Kern County Official Records. | 8.00 |
| 34 | 29/27 | | All | 640.00 |
| 35 | 29/27 | | All lying West of Old River centerline | 280.40 |
| | | | Portions of Stine Canal R/W in NW/4 NE/4 as described in Deeds recorded in Book 2541 at Page 315 and Book 3838 at Page 468 of the Official Records of Kern County. | 1.00 |
| 2 | 29/28 | | NE/4; W/2 SE/4; S/2 SW/4; NW/4 SW/4 | 358.15 |
| 3 | 29/28 | | S/2 SW/4 | 80.00 |
| 7 | 29/28 | | Beardsley Canal R/W in S/2 | 14.64 |
| | | | SE/4 SE/4; portion N/2 SE/4 lying Southerly of Beardsley Canal R/W as partly described in Deed recorded in Book 4676, Page 71; Parcel 10 in Book 4999, Page 418 of the Kern County Official Records. | 75.47 |
| 8 | 29/28 | | Beardsley Canal R/W as described in Deed recorded in Book 6152, Page 1044 of the Kern County Official Records; S/2 S/2; portion N/2 SW/4 | 205.00 |
| 9 | 29/28 | | E/2; SW/4; SE/4 NW/4 | 520.00 |
| 10 | 29/28 | | Northerly 20.00 chains of Westerly 56.2/3 chains | 113.33 |
| 16 | 29/28 | | All | 640.00 |

BOOK 6183 PAGE 1205

## EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern              Meridian    Mount Diablo
State     California

| S | T R | | Description | Acres (More or Less) |
|---|---|---|---|---|
| 17 | 29/28 | 1/ | N/2 NE/4; W/2 SW/4; portion E/2 NW/4 lying Northerly of the irregular southern boundary of parcel described in Deed recorded in Book 1142, page 452 of Kern County Official Records. | 221.00 |
| 18 | 29/28 | | NE/4 NE/4; NE/4 NW/4; S/2 N/2 Exc Westerly 600± feet; N/2 S/2; S/2 S/2 Exc portion Easterly of Eastside Canal and described in Deed recorded in Book 44, Page 134 of Deeds, and Exc portions of SW/4 SW/4 described in Deed recorded in Book 365, Page 17 of Deeds, Kern County Official Records. | 500.00 |
| 19 | 29/28 | | NE/4, Exc portion East of Eastside Canal as described in Deed recorded in Book 44, Page 134 of Deeds. | 130.86 |
| | | | All minerals and mineral rights reserved of record by Kern County Land Company, predecessor of Tenneco West, Inc. in W/2 and in SE/4 | |
| 27 | 29/28 | | Lots 4 and 7 of the Eastside Canal Tract Subdivision | .26 |
| 29 | 29/28 | | Sumner Warehouse parcel on Sumner Street (Blk 84) | 2.00 |
| 30 | 29/28 | | Kern Island Canal R/W between S.P.R.R. Main line R/W and Golden State Avenue as described in Deed recorded in Book 4341, Page 290 of the Kern County Official Records, and between Golden State Avenue and 21st Street as described in Deed recorded in Book 4368, Page 744 of the Kern county Official Records, and a 0.411 acre tract of Kern Island Canal R/W being described in Deed recorded in Book 4836, Page 919, Kern County Official Records. | 2.00 |
| | | | All other minerals and mineral rights reserved of record by Kern County Land Company, predecessor of Tenneco West, Inc. | |
| 31 | 29/28 | | Kern Island Canal Main and Central Branches R/W in SE/4 as described in Deed recorded in Book 4999, Page 403 of the Kern County Official Records. | 24.43 |
| | | | All other minerals and mineral rights reserved of record by Kern County Land Company, predecessor of Tenneco West, Inc. | |
| 12 | 30/24 | | All | 640.00 |
| 13 | 30/24 | | All Exc SW/4 SW/4 | 600.00 |
| 24 | 30/24 | | NE/4 SE/4; NE/4 and E/2 NW/4, Exc portion of NE/4 and E/2 NW/4 described in Deed recorded in Book 458, Page 481 of Kern County Official Records. | 254.63 |
| 1 | 30/25 | | All | 644.60 |
| 3 | 30/25 | | All | 653.64 |
| 4 | 30/25 | | All | 653.92 |
| 5 | 30/25 | | All | 651.60 |
| 6 | 30/25 | | All | 651.51 |
| 7 | 30/25 | | All | 654.00 |
| 8 | 30/25 | | All | 640.00 |

EXHIBIT "A"     BOOK 6183 PAGE 1206

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern                          Meridian    Mount Diablo
State     California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| 9 | 30/25 | All | 640.00 |
| 10 | 30/25 | All | 640.00 |
| 11 | 30/25 | All | 640.00 |
| 12 | 30/25 | N/2; SE/4; N/2 SW/4 | 560.00 |
| 13 | 30/25 | All | 640.00 |
| 14 | 30/25 | All | 640.00 |
| 15 | 30/25 | All | 640.00 |
| 16 | 30/25 | All | 640.00 |
| 17 | 30/25 | All | 640.00 |
| 18 | 30/25 | All | 655.20 |
| 19 | 30/25 | All | 656.10 |
| 20 | 30/25 | All | 640.00 |
| 21 | 30/25 | All | 640.00 |
| 22 | 30/25 | E/2; SW/4 | 480.00 |
| 23 | 30/25 | All | 640.00 |
| 24 | 30/25 | All Exc SE/4 SE/4 and SE/4 SW/4 SE/4 SE/4 SE/4 and SE/4 SW/4 SE/4 Exc interval from 1000-8500 feet below ground surface | 590.89  50.00 |
| 25 | 30/25 | All Exc NE/4; NE/4 SE/4; NE/4 NW/4 SE/4; NE/4 SE/4 SE/4 NE/4; NE/4 SE/4; NE/4 NW/4 SE/4; NE/4 SE/4 SE/4 Exc interval from 1000-8500 feet below ground surface | 418.38  220.00 |
| 26 | 30/25 | NW/4 | 160.00 |
| 27 | 30/25 | All | 640.00 |
| 28 | 30/25 | All | 640.00 |
| 29 | 30/25 | All | 640.00 |
| 30 | 30/25 | All | 660.80 |
| 31 | 30/25 | E/2 W/2 below top of Reef Ridge Shale as described in Deed recorded in Book 1339, Page 31 of the Kern County Official Records. | 320.00  335.60 |
| 32 | 30/25 | All | 640.00 |
| 33 | 30/25 | All | 640.00 |
| 34 | 30/25 | All | 640.00 |
| 35 | 30/25 | All | 640.00 |
| 36 | 30/25 | All | 640.00 |
| 1 | 30/26 | All | 635.60 |
| 3 | 30/26 | All Exc 67.28 acre parcel in SE/4 lying Southerly of Kern River, as described in Deed recorded in Book 55, page 188 of Deeds, Kern County Records | 565.04 |
| 4 | 30/26 | All | 631.20 |
| 5 | 30/26 | All | 631.48 |
| 6 | 30/26 | All | 632.04 |
| 7 | 30/26 | All | 656.48 |
| 8 | 30/26 | All | 640.00 |
| 9 | 30/26 | All | 640.00 |
| 10 | 30/26 | All | 640.00 |
| 11 | 30/26 | All | 640.00 |
| 12 | 30/26 | All | 640.00 |
| 13 | 30/26 | All | 640.00 |
| 14 | 30/26 | All | 640.00 |
| 15 | 30/26 | All | 640.00 |
| 16 | 30/26 | All Exc 22.32± acre parcel described in Deed to S.P.R.R. Co. recorded in Book 47, page 356, of Deeds, Kern County Records | 617.68 |

EXHIBIT "A"                    BOOK 6183 PAGE 1207

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County  Kern                    Meridian  Mount Diablo
State   California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 17 | 30/26 | All | 640.00 |
| 18 | 30/26 | All | 655.60 |
| 19 | 30/26 | All Exc S/2 S/2 S/2 and NW/4 SW/4 SW/4 | 566.15 |
|    |       | S/2 S/2 S/2 and NW/4 SW/4 SW/4 Exc interval from 1000-8500 feet below ground surface | 93.30 |
| 20 | 30/26 | All, Exc S/2 SE/4; SE/4 NW/4 SE/4; S/2 NE/4 SE/4; S/2 S/2 S/2 SW/4; N/2 SE/4 SW/4; NE/4 SW/4 SW/4 | 460.00 |
|    |       | S/2 SE/4; SE/4 NW/4 SE/4; S/2 NE/4 SE/4; S/2 S/2 SW/4; N/2 SE/4 SW/4; NE/4 SW/4 SW/4; Exc interval from 1000-8500 feet below ground surface | 180.00 |
| 21 | 30/26 | All Exc SW/4 SW/4; W/2 SE/4 SW/4; SE/4 SE/4 SW/4 | 573.89 |
|    |       | SW/4 SW/4; W/2 SE/4 SW/4; SE/4 SW/4 Exc interval from 1000-8500 feet below ground surface | 70.00 |
| 22 | 30/26 | All | 640.00 |
| 23 | 30/26 | All | 640.00 |
| 24 | 30/26 | Lots 7 and 8, as shown by the Sales Map of Lands of Kern County Land Company, filed August 27, 1892 in the Kern County Recorder's Office. | 40.19 |
| 26 | 30/26 | All | 640.00 |
| 27 | 30/26 | All | 641.44 |
| 28 | 30/26 | All Exc NW/4; NW/4 SW/4; NW/4 NE/4 SW/4; NW/4 SW/4 SW/4 | 420.50 |
|    |       | NW/4; NW/4 SW/4; NW/4 NE/4 SW/4; NW/4 SW/4 SW/4 Exc interval from 1000-8500 feet below ground surface | 220.00 |
| 29 | 30/26 | SW/4 | 160.00 |
|    |       | W/2; SE/4 Exc interval from 1000-8500 feet below ground surface | 479.95 |
| 30 | 30/26 | All Exc interval from 1000-8500 feet below ground surface | 656.91 |
| 31 | 30/26 | All Exc NE/4 NW/4 NW/4; NE/4 NW/4; NE/4 SE/4 NW/4; NW/4 NE/4 NW/4; NE/4 NE/4; N/2 S/2 NE/4 | 473.22 |
|    |       | NE/4 NW/4 NW/4; NE/4 NW/4; NE/4 SE/4 NW/4; NW/4 NE/4; NE/4 NE/4; N/2 S/2 NE/4 Exc interval from 1000-8500 feet below ground surface | 180.94 |
| 32 | 30/26 | All Exc N/2 S/2 NW/4; SW/4 NW/4 NE/4; N/2 NW/4; NW/4 NE/4 NE/4; N/2 NW/4 NE/4 | 480.18 |
|    |       | N/2 S/2 NW/4; SW/4 NW/4 NE/4; N/2 NW/4 NE/4; NW/4 NE/4 NE/4; N/2 NW/4 NE/4 Exc interval from 1000-8500 feet below ground surface | 160.00 |
| 33 | 30/26 | All | 641.11 |
| 34 | 30/26 | All | 641.69 |
| 35 | 30/26 | All | 640.00 |
| 36 | 30/26 | All | 640.00 |
| 2 | 30/27 | 14.33 acre parcel in NW/4 lying Westerly of Old River centerline as described as Parcel 47 of Exhibit A in that Quitclaim Deed and Agreement recorded in Book 4256, Page 762 in the Official Records of Kern County, California. | 14.33 |

EXHIBIT "A"                     BOOK 6183 PAGE 1208

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   Kern                          Meridian   Mount Diablo
State    California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| 3 | 30/27 | All | 640.12 |
| 4 | 30/27 | All Exc parcels to Wm. Tevis by Deeds recorded in Books 55, page 118, and 65, page 30, of Deeds, Kern County Records | 420.00 |
| 5 | 30/27 | All | 639.76 |
| 6 | 30/27 | All | 649.47 |
| 7 | 30/27 | All | 655.20 |
| 8 | 30/27 | All | 642.37 |
| 9 | 30/27 | All | 640.77 |
| 10 | 30/27 | All | 640.00 |
| 11 | 30/27 | Stine Canal R/W, 130 feet wide, in NW/4 lying westerly of and parallel to the center line of Stine Road as shown on Sales Map of Lands of Kern County Land Company filed on December 29, 1890 of the Official Records of Kern County, California. | 8.95 |
| 13 | 30/27 | Lots 17,18,19,20,29,30,31,32, as shown on Kern County Sales Map No. 1 of Lands of J. B. Haggin filed on May 3, 1889, as shown by the Sales Map of Lands of J.B. Haggin, filed May 3, 1889, in the Kern County Recorder's Office, Exc S.P.R.R. Asphalto Branch R/W and Station Grounds, said excepted lands being those lands not included in deeds recorded in Book 1290, Page 376, and Book 1496, Page 72, and Book 2470, Page 552 of the Official Records of Kern County, CA. | 147.58 |
| 15 | 30/27 | All | 645.86 |
| 16 | 30/27 | All | 641.91 |
| 17 | 30/27 | All | 641.89 |
| 19 | 30/27 | All | 660.40 |
| 20 | 30/27 | Lots 1,2, 7-10, 15-18, 23-26,31,32, as shown on Sales Map of Lands of Kern County Land Company filed on May 28, 1892, Exc S.P.R.R. Gosford Station Grounds in Lots 1,2 and 7, said excepted lands being described in that deed recorded in Book 47, Page 356 of Deed Records and that Indenture recorded in Book 120, Page 448 of Deed Records. | 309.64 |
| 21 | 30/27 | All Exc S.P.R.R. Gosford Station Grounds in Lot 4, said excepted lands being described in that deed recorded in Book 27, Page 356 of Deed Records of Kern County, California. | 639.87 |
| 22 | 30/27 | W/2 W/2 | 160.00 |
| 29 | 30/27 | Lot 3, as shown by the Sales Map of Lands filed August 20, 1890 in the Kern County Recorder's Office. | 19.71 |
| 33 | 30/27 | All | 640.00 |
| 6 | 30/28 | Lots 19,20,21,28,29,30,35,36,37,38, 43,44,45,46,47,48, as shown by the Sales Map No. 1 of Lands of J. B. Haggin, filed May 3, 1889, in the Kern County Recorder's Office. | 260.00 |
|  |  | Kern Island Canal East Branch R/W in Lots 31, N/2 32 | 2.00 |
|  |  | Kern Island Canal Main Branch R/W in Lots 23,24,25,39,40,41,42 | 9.18 |

EXHIBIT "A"

BOOK 6183 PAGE 1209

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern          Meridian    Mount Diablo
State     California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 8 | 30/28 | | Lots 5,6,9,10,11,12,20,21,23,24,27,28 and Lot 8, as shown by the Sales Map No. 1 of Lands of J.B. Haggin, filed May 3, 1889, in the Kern County Recorder's Office, Exc portion by Deed to Union Avenue School District, recorded in Book 787, page 217, Kern County Official Records | 256.00 |
| 9 | 30/28 | | E/2 NE/4; Lots 1,2,3, 4 East of U.S. Segregation Line | 174.60 |
| | | | Lots 12,13,19,20,25,26,27,28,29,30,31,32, and portion NE/4 SE/4 West of U.S. Segregation Line as shown on Sales Map of Lands of Kern County Land Company filed on April 20, 1894. | 250.72 |
| 10 | 30/28 | | Portion SW/4 SW/4 lying West of U. S. Segregation Line, being Lot 2. | 2.75 |
| 15 | 30/28 | | All | 640.00 |
| 16 | 30/28 | | Lots 1,2,3,6-26,31,32, as shown by the Sales Map of Lands of Kern County Land Company, filed July 14, 1893, in the Kern County Recorder's Office. | 522.84 |
| 17 | 30/28 | | Lot 3, as shown on Kern County Sales Map No. 1 of Lands of J. B. Haggin, filed on May 3, 1889. | 39.77 |
| 21 | 30/28 | | Lots 1,2,7-10,15-18,23-26,31,32, as shown by the Sales Map of Lands of Kern County Land Company, filed July 14, 1893, in the Kern County Recorder's Office. | 321.58 |
| 22 | 30/28 | | All | 640.00 |
| 25 | 30/28 | | NW/4, Exc Easterly 60 feet to S.P.R.R. Co., said excepted lands being described in Deed recorded in Book 401, Page 449 of Deed Records of Kern County, California. | 156.36 |
| 26 | 30/28 | | SW/4 | 160.00 |
| 27 | 30/28 | | All Exc Lot 6 | 604.43 |
| 27 | 30/28 | | Lot 6 | 35.55 |
| 28 | 30/28 | | S/2 | 320.00 |
| 33 | 30/28 | | All | 640.00 |
| 34 | 30/28 | | Lots 1,2 | 56.58 |
| 19 | 30/29 | | Eastside Canal R/W in W/2 SE/4, and in SW/4 NE/4 as described in Deed recorded in Book 47, Page 175 in Deed Records of Kern County, California. | 8.48 |
| 32 | 30/29 | | Eastside Canal R/W in W/2 W/2 as described in Deed recorded in Book 155, Page 313 of Deed Records of Kern County, California. | 8.80 |
| 13 | 31/24 | | All | 640.00 |
| 24 | 31/24 | | All, Exc NW/4 NW/4 | 600.00 |
| | | | NW/4 NW/4 | 40.00 |
| 25 | 31/24 | | All | 640.00 |
| 36 | 31/24 | | All | 640.00 |
| 1 | 31/25 | | All | 640.00 |
| 2 | 31/25 | | All | 640.00 |
| 3 | 31/25 | | All | 640.00 |
| 4 | 31/25 | | All | 640.00 |
| 5 | 31/25 | | All | 640.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1210

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | Mount Diablo |
| State | California | | | |

| S | T R | Description | Acres (More or Less) |
|---|---|---|---|
| 7 | 31/25 | All | 646.40 |
| 8 | 31/25 | E/2 NE/4 | 80.00 |
| | | E/2 SE/4; SW/4 SE/4; SE/4 SW/4 | 160.00 |
| 9 | 31/25 | All | 640.00 |
| 10 | 31/25 | All | 640.00 |
| 11 | 31/25 | All | 640.00 |
| 12 | 31/25 | All | 640.00 |
| 13 | 31/25 | All | 640.00 |
| 14 | 31/25 | All | 640.00 |
| 15 | 31/25 | N/2; NE/4 SE/4; Lots 1,2,3 | 480.00 |
| 16 | 31/25 | N/2 NE/4; Lots 1,2,3,4 | 240.00 |
| 17 | 31/25 | Lots 1,2,3,4,6 | 98.40 |
| 18 | 31/25 | Lot 5 in NW/4 SW/4; that Portion Lot 8 lying in SE/4 NE/4 | 37.77 |
| | | N/2 NW/4; Lots 1,2,3,4 | 269.56 |
| 19 | 31/25 | All | 647.20 |
| 20 | 31/25 | All | 640.00 |
| 21 | 31/25 | All | 640.00 |
| 23 | 31/25 | NE/4 NE/4; Lots 1,2,3 | 160.00 |
| 24 | 31/25 | N/2; NE/4 SE/4; Lots 1,2,3 | 480.00 |
| 26 | 31/25 | All | 640.00 |
| 27 | 31/25 | All | 640.00 |
| 28 | 31/25 | All | 640.00 |
| 29 | 31/25 | All | 640.00 |
| 30 | 31/25 | All | 640.00 |
| 31 | 31/25 | All | 640.00 |
| 32 | 31/25 | All | 640.00 |
| 33 | 31/25 | All | 640.00 |
| 34 | 31/25 | All | 640.00 |
| 35 | 31/25 | All | 640.00 |
| 36 | 31/25 | All | 640.00 |
| 1 | 31/26 | Lots 2-7; 10-15, as shown by the Sales Map of Lands of Kern County Land Company, filed January 21, 1897, in the Kern County Recorder's Office. | 241.54 |
| 2 | 31/26 | All | 640.00 |
| 3 | 31/26 | All | 640.00 |
| 4 | 31/26 | All | 640.00 |
| 5 | 31/26 | All | 640.00 |
| 6 | 31/26 | N/2; N/2 S/2; SW/4 SW/4 | 529.75 |
| 7 | 31/26 | All | 652.80 |
| 8 | 31/26 | N/2; SE/4; W/2 SW/4; S/2 SE/4 SW/4 | 580.00 |
| | | NE/4 SW/4; N/2 SE/4 SW/4 | 60.00 |
| 9 | 31/26 | All | 640.00 |
| 10 | 31/26 | All | 640.00 |
| 11 | 31/26 | All | 640.00 |
| 12 | 31/26 | W/2 SW/4 | 80.00 |
| 13 | 31/26 | All | 640.00 |
| 14 | 31/26 | All | 640.00 |
| 15 | 31/26 | All | 640.00 |
| 16 | 31/26 | All | 640.00 |
| 17 | 31/26 | All | 640.00 |
| 18 | 31/26 | All | 653.60 |
| 19 | 31/26 | All | 653.20 |
| 20 | 31/26 | All | 640.00 |
| 21 | 31/26 | All | 640.00 |
| 22 | 31/26 | All | 640.00 |

EXHIBIT "A"     BOOK 6183 PAGE 1211

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern                          Meridian    Mount Diablo
State     California

| S | T/R | Description | Acres (More or Less) |
|---|-----|-------------|---------|
| 23 | 31/26 | All | 640.00 |
| 24 | 31/26 | All | 640.00 |
| 25 | 31/26 | All | 642.16 |
| 26 | 31/26 | All | 640.00 |
| 27 | 31/26 | N/2; NE/4 SE/4; Lots 1,2,3 | 488.09 |
| 28 | 31/26 | All lying N. of U.S. Segregation Line | 322.01 |
| 29 | 31/26 | All lying N. of U.S. Segregation Line | 242.57 |
| 30 | 31/26 | All lying N. of U.S. Segregation Line | 292.52 |
| 31 | 31/26 | All | 658.43 |
| 32 | 31/26 | All | 632.21 |
| 33 | 31/26 | West 143.44 feet as described in Deed recorded in Book 182, Page 394 of Deed Records of Kern County, California. | 17.39 |
| 36 | 31/26 | NE/4; NE/4 NW/4; NE/4 SE/4; Lots 1,2,3,4 | 320.19 |
| 1 | 31/27 | SE/4; E/2 SW/4 NE/4 | 177.86 |
| 4 | 31/27 | Lots 8-12, 21-28, as shown by the Sales Map No. 2 of Lands of J.B. Haggin, filed May 24, 1889, in the Kern County Recorder's Office. | 261.36 |
| 5 | 31/27 | Lots 21-28, as shown by the Sales Map No. 2 of Lands of J.B. Haggin, filed May 24, 1889, in the Kern County Recorder's Office. | 160.86 |
| | | Lots 17-20, as shown by the Sales Map of Lands No. 2 of J.B. Haggin, filed May 24, 1889, in the Kern County Recorder's Office. | 80.00 |
| 7 | 31/27 | All | 671.31 |
| 10 | 31/27 | SW/4 NW/4 | 40.00 |
| 13 | 31/27 | All | 640.00 |
| 14 | 31/27 | W/2; W/2 NE/4 | 400.00 |
| 15 | 31/27 | S/2 | 320.00 |
| 19 | 31/27 | All | 669.02 |
| 24 | 31/27 | Lots 1-11, 14-19, 22-27, 31,32, E/2 Lot 30, as shown by the Sales Map of Lands of Kern County Land Company, filed August 27, 1892, in the Kern County Recorder's Office. | 512.62 |
| 25 | 31/27 | Lots 1,2,3,4,9,10,15-18, 23-26, 31,32, as shown by the Sales Map of Lands of Kern County Land Company, filed May 21, 1894, in the Kern County Recorder's Office. | 321.52 |
| 26 | 31/27 | W/2 | 322.02 |
| 27 | 31/27 | All | 640.00 |
| 28 | 31/27 | SW/4; W/2 NW/4 | 240.00 |
| 29 | 31/27 | All | 640.00 |
| 30 | 31/27 | Lots 2-7, 10-15, as shown by the Sales Map of Lands of Kern County Land Company, filed May 24, 1894, in the Kern County Recorder's Office. | 500.70 |
| 31 | 31/27 | All | 657.76 |
| 32 | 31/27 | All | 640.00 |
| 33 | 31/27 | All | 643.43 |
| 34 | 31/27 | All, Exc East 53.33 acres of S/2 SE/4, said excluded lands being described in that Deed recorded in Book 3439, Page 583, of the Official Records of Kern County, California. | 586.67 |
| 35 | 31/27 | Lots 2-7, 10-15 as shown on Sales Map of Lands of Kern County Land Company, filed on May 28, 1892. | 483.05 |

EXHIBIT "A"                BOOK 6183 PAGE 1212

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | Meridian | Mount Diablo |
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 4 | 31/28 | | Lots 1,2,5,6,7,8,9,10, North 21.82 acres Lot 3; S/2 NW/4; SW/4 lying West of U.S. Segregation Line | 522.40 |
| 9 | 31/28 | | Lots 5,6,7 in E/2 W/2 | 37.31 |
| 16 | 31/28 | | Kern Island Canal R/W strips in Lots 5 and 7 as described in Deed recorded in Book 247, Page 479 of Official Records of Kern County, California. | 20.00 |
| | | | Kern Island Canal R/W strips in Lots 6 and 8 | 8.00 |
| 18 | 31/28 | | Lots 4,5,12,13,20,21,28, 29, as shown by the Sales Map of Lands of Kern County Land Company, filed May 28, 1892, in the Kern County Recorder's Office, Exc 3.26 acre Shafter School site as described in Deed recorded in Book 387, Page 35 of Deed Records of Kern County, California. | 179.20 |
| 21 | 31/28 | | Kern Island Canal R/W strip, 100 feet wide, in NW/4 & E/2 as described in Deed recorded in Book 291, Page 331 of Deed Records of Kern County, California. | 15.00 |
| 28 | 31/28 | | Kern Island Canal R/W strip, 100 feet wide, along East line as described in Deed recorded in Book 291, Page 331 of Deed Records of Kern County, California. | 12.00 |
| 30 | 31/28 | | All | 668.88 |
| 31 | 31/28 | | All | 669.16 |
| 33 | 31/28 | | Kern Island Canal R/W strip, 100 feet wide, along East line and South line of E/2 as described in Deed recorded in Book 291, Page 331 of Deed Records of Kern County, California. | 18.00 |
| 6 | 31/29 | | Eastside Canal R/W strip, 150 feet wide, in NE/4, as described in Deed recorded in Book 3675, page 162, Kern County Official Records | 10.88 |
| 34 | 31/29 | | NW/4 NW/4; N/2 SW/4 NW/4 | 60.00 |
| 1 | 32/24 | | All | 640.00 |
| 1 | 32/25 | | All | 640.00 |
| 2 | 32/25 | | All | 640.00 |
| 3 | 32/25 | | All | 640.00 |
| 4 | 32/25 | | All | 640.00 |
| 5 | 32/25 | | All | 640.00 |
| 6 | 32/25 | | All | 640.00 |
| 7 | 32/25 | | SW/4 SW/4 | 40.00 |
| | | | All, Exc SW/4 SW/4 | 600.00 |
| 8 | 32/25 | | All | 640.00 |
| 9 | 32/25 | | All | 640.00 |
| 10 | 32/25 | | All | 640.00 |
| 11 | 32/25 | | All | 640.00 |
| 12 | 32/25 | | All | 640.00 |
| 13 | 32/25 | | All | 640.00 |
| 14 | 32/25 | | W/2; SW/4 | 480.00 |
| 15 | 32/25 | | All | 640.00 |
| 16 | 32/25 | | All | 640.00 |
| 17 | 32/25 | | All | 640.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1213

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | Meridian | Mount Diablo |
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 36 | 32/25 | | Lots 4,7,8,9,11,12,13,21,30,31,49,50, 51,62,63,64, Oakland Colony Tract Subdivision No. 1 | 160.00 |
| | | | Lots 10,22,23,44,46,47, Oakland Colony Tract No. 1 | 60.00 |
| 2 | 32/26 | | All | 596.26 |
| 3 | 32/26 | | All | 604.53 |
| 4 | 32/26 | | All | 606.89 |
| 5 | 32/26 | | All | 612.10 |
| 6 | 32/26 | | All | 639.76 |
| 7 | 32/26 | | All lying Northerly of U.S. Segregation Line | 478.86 |
| | | | Lots 1,2 | 70.00 |
| 8 | 32/26 | | All lying Northerly of U. S. Segregation Line | 432.51 |
| 9 | 32/26 | | All lying Northerly of U.S. Segregation Line | 427.18 |
| 10 | 32/26 | | All lying Northerly of U.S. Segregation Line | 440.46 |
| 11 | 32/26 | | All lying Northerly of U.S. Segregation Line | 515.41 |
| 12 | 32/26 | | All lying Northerly of U.S. Segregation Line | 598.88 |
| 13 | 32/26 | | All lying Northerly of U.S. Segregation Line | 87.71 |
| 26 | 32/26 | | SW/4 | 160.00 |
| 30 | 32/26 | | S/2 SE/4 | 80.00 |
| 2 | 32/27 | | S/2; N/2 NE/4; Lots 1,2,3 | 524.17 |
| 3 | 32/27 | | S/2; N/2 NW/4; Lots 1,2,3,4 | 553.73 |
| 4 | 32/27 | | S/2; N/2 NE/4; Lots 1,2,3,6,7 | 556.34 |
| 5 | 32/27 | | S/2 | 306.70 |
| 8 | 32/27 | | All | 613.40 |
| 9 | 32/27 | | All | 614.60 |
| 10 | 32/27 | | All | 615.20 |
| 11 | 32/27 | | All | 613.40 |
| 12 | 32/27 | | NW/4; S/2 | 449.40 |
| 13 | 32/27 | | All | 599.40 |
| 14 | 32/27 | | All | 613.40 |
| 15 | 32/27 | | All | 615.20 |
| 16 | 32/27 | | All | 614.60 |
| 17 | 32/27 | | All | 613.46 |
| 18 | 32/27 | | All lying Northerly of U.S. Segregation Line, Exc portion Lot 5 in NW/4 SW/4 | 454.44 |
| | | | Portion Lot 5 in NW/4 SW/4 | 5.00 |
| 19 | 32/27 | | Lot 2 in NE/4 NE/4 lying Northerly of U.S. Segregation Line | 3.34 |
| 20 | 32/27 | | All lying Northerly of U.S. Segregation Line, Exc Lot 6 in NE/4 SW/4 | 355.17 |
| | | | Lot 6 in NE/4 SW/4 | 2.20 |
| 21 | 32/27 | | All | 618.12 |
| 22 | 32/27 | | All | 615.80 |
| 23 | 32/27 | | All | 613.40 |
| 24 | 32/27 | | All | 604.84 |
| 25 | 32/27 | | All | 630.72 |
| 26 | 32/27 | | All lying Northerly of U.S. Segregation Line | 519.10 |
| 27 | 32/27 | | All lying Northerly of U.S. Segregation Line | 523.43 |
| 28 | 32/27 | | All lying Northerly of U.S. Segregation Line | 196.20 |

EXHIBIT "A"                    BOOK 6183 PAGE 1214

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County __Kern__                Meridian __Mount Diablo__
State  __California__

| S | T R | Description | Acres (More or Less) |
|---|---|---|---|
| 29 | 32/27 | Lot 2 in NE/4 NE/4 | 1.80 |
| 36 | 32/27 | All | 583.00 |
| 4 | 32/28 | Kern Island Drain and New Rim Ditch R/Ws, 100 feet wide in W/2 as described in that Deed recorded in Book 291, Page 331 of Deed Records of Kern County, California. | 14.68 |
| 5 | 32/28 | All | 635.50 |
| 6 | 32/28 | All | 626.00 |
| 7 | 32/28 | All | 644.23 |
| 8 | 32/28 | All | 640.64 |
| 9 | 32/28 | New Rim Ditch R/W in W/2 as described in that Deed recorded in Book 291, Page 331 of Deed Records of Kern County, CA. | 16.40 |
| 17 | 32/28 | All | 618.58 |
| 18 | 32/28 | All | 656.40 |
| 19 | 32/28 | W/2; NW/4 NE/4 | 375.53 |
| 2 | 32/29 | W/2 SE/4 | 80.00 |

EXHIBIT "A"        BOOK 6183 PAGE 1215

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    Kern                        Meridian    San Bernardino
State     California

| S | T   R | Description | Acres (More or Less) |
|---|-------|-------------|------------------------|
| 5 | 9/19 | Lot 1 | 24.67 |
| 6 | 9/19 | Lots 1,2,3,4,5,6,7 Exc surface rights above 500 feet | 242.92 |
| 7 | 9/19 | NE/4; NE/4 NW/4; Lots 1 and 4, Exc surface rights above 500 feet | 266.84 |
| 18 | 9/19 | Lots 1,2,3 | 100.05 |
| 1 | 9/20 | All, Exc SE/4 SW/4 and Lot 4 | 531.05 |
| 2 | 9/20 | All, Exc W/2 SW/4 and Lots 1 and 2 | 462.88 |
| 4 | 9/20 | S/2 NW/4; E/2 SW/4; SW/4 SE/4; Lots 3 & 4 | 263.16 |
| 5 | 9/20 | S/2 NW/4 SW/4; NW/4 SW/4; Lot 1 | 61.57 |
| 6 | 9/20 | S/2 NE/4; NE/4 NE/4 SE/4; Lots 1 and 2 | 152.61 |
| 9 | 9/20 | E/2 NE/4 | 80.00 |
| 10 | 9/20 | SW/4 NW/4; NW/4 SW/4 | 80.00 |
| 11 | 9/20 | NE/4 NW/4 | 40.00 |
| 12 | 9/20 | E/2; N/2 NW/4; SE/4 NW/4; NE/4 SW/4 | 480.00 |
| 13 | 9/20 | NE/4 NE/4; S/2 NE/4; W/2 SE/4; S/2 SW/4 | 280.00 |
| 15 | 9/20 | E/2 SW/4 | 80.00 |
| 22 | 9/20 | NE/4 NW/4 | 40.00 |
| 24 | 9/20 | N/2 NW/4 | 80.00 |
| 27 | 9/20 | E/2 SE/4; SW/4 SE/4 | 120.00 |
| 1 | 9/21 | Lot 1; E/2 of Lots 6,7 and 10 | 140.28 |
| 2 | 9/21 | W/2 SE/4; NE/4 SW/4; Lots 2 and 3; W/2 Lots 6 and 7; E/2 Lots 8 and 9 | 323.00 |
| 3 | 9/21 | Lots 3,4,5,6 | 125.21 |
| 4 | 9/21 | Lots 1 and 2 | 45.00 |
| 5 | 9/21 | S/2 SE/4; NW/4 SE/4; NE/4 SW/4; Lots 12,13,14 | 280.00 |
| 6 | 9/21 | Lots 1,2,7,8,9,10,15,16 | 281.23 |
| 8 | 9/21 | Lots 1,2,3,4 | 75.85 |
| 9 | 9/21 | Lots 5,6; SW/4 NW/4, Exc Lot 41-B as referred to in Book 4412, Page 278, of the Kern County Official Records | 114.56 |
| 16 | 9/21 | All | 640.00 |
| 17 | 9/21 | SE/4 SE/4; Lots 3,4,5,6 | 810.55 |
| 18 | 9/21 | S/2 SE/4; SE/4 SW/4; Lot 4 | 159.64 |
| 19 | 9/21 | All | 640.00 |
| 20 | 9/21 | All | 640.00 |
| 21 | 9/21 | N/2; N/2 SW/4; SW/4 SW/4 | 440.00 |
| 29 | 9/21 | N/2; N/2 SE/4; N/2 SW/4 | 480.00 |
| 30 | 9/21 | NE/4; E/2 NW/4; N/2 SW/4; NE/4 SW/4; Lot 3 | 399.69 |
| 4 | 9/22 | Lots 4,5,12 | 128.50 |
| 5 | 9/22 | Lot 1 | 24.20 |
| 13 | 9/22 | Lot 16 | 40.28 |
| 24 | 9/22 | E/2 NE/4; E/2 SE/4 | 160.00 |
| 25 | 9/22 | E/2 NE/4; NE/4 SE/4 | 120.00 |
| 30 | 10/19 | Lots 1,2,3,5,6 | 176.33 |
| 31 | 10/19 | NE/4 NW/4; Lot 2 | 80.00 |
| 1 | 10/20 | All | 640.00 |
| 2 | 10/20 | NE/4; SW/4; E/2 SE/4; SW/4 SE/4 | 440.00 |
| 3 | 10/20 | All | 640.05 |
| 4 | 10/20 | N/2 E/2 NW/4 SW/4 | 320.00  20.00 |
| 5 | 10/20 | All | 640.00 |
| 6 | 10/20 | All | 810.86 |
| 7 | 10/20 | All | 808.46 |
| 8 | 10/20 | All | 640.00 |
| 9 | 10/20 | All | 640.00 |
| 10 | 10/20 | W/2; NE/4 | 480.00 |
| 11 | 10/20 | All | 640.00 |
| 12 | 10/20 | N/2; S/2 SE/4; S/2 SW/4 | 480.00 |

EXHIBIT "A"                    BOOK 6183 PAGE 1216

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | | Meridian | San Bernardino |
|--------|------|--|----------|----------------|
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|
| 13 | 10/20 | | W/2 | 320.00 |
| 14 | 10/20 | | N/2; SE/4; N/2 SW/4 | 560.00 |
| 15 | 10/20 | | All | 640.00 |
| 16 | 10/20 | | All | 640.00 |
| 17 | 10/20 | | All | 640.00 |
| 18 | 10/20 | | All | 809.44 |
| 19 | 10/20 | | E/2; Lots 1 & 2; N/2 Lot 8 | 446.98 |
| 20 | 10/20 | | N/2 N/2; S/2 S/2 | 320.00 |
| 21 | 10/20 | | All | 640.00 |
| 22 | 10/20 | | N/2; N/2 S/2 | 480.00 |
| 23 | 10/20 | | All | 640.00 |
| 24 | 10/20 | | W/2; Lots 3 and 4 | 364.03 |
| 25 | 10/20 | | All, Exc portion of NE/4 NE/4 lying in Rancho Castac Lot 37 | 638.59 |
| 26 | 10/20 | | All | 640.00 |
| 27 | 10/20 | | E/2; W/2 W/2 | 480.00 |
| 28 | 10/20 | | W/2 NE/4; E/2 NW/4; S/2 SE/4; E/2 SW/4; SW/4 SW/4 | 360.00 |
| 29 | 10/20 | | S/2 SE/4; SW/4; NW/4 NW/4 | 280.00 |
| 30 | 10/20 | | N/2 NE/4; SE/4 | 240.00 |
| 31 | 10/20 | | N/2 SE/4; Lots 11 and 12 | 159.77 |
| 32 | 10/20 | | NE/4; E/2 NW/4; SW/4 NW/4; NW/4 SE/4; N/2 SW/4; Lot 2 | 440.03 |
| 33 | 10/20 | | NW/4; W/2 NE/4; NE/4 SW/4; Lots 2 and 3 | 360.59 |
| 34 | 10/20 | | NE/4; N/2 NW/4 | 240.00 |
| 35 | 10/20 | | N/2 NW/4; SE/4 NW/4; E/2 | 441.08 |
| 36 | 10/20 | | All | 641.30 |
| 1 | 10/21 | | All | 643.03 |
| 2 | 10/21 | | All | 648.99 |
| 3 | 10/21 | | All | 653.03 |
| 4 | 10/21 | | All | 650.15 |
| 5 | 10/21 | | All | 646.07 |
| 6 | 10/21 | | All | 647.15 |
| 7 | 10/21 | | All lying Northerly of Rancho San Emidio Lot 37 | 288.02 |
| 8 | 10/21 | | All lying Northerly of Rancho San Emidio Lot 37 | 398.06 |
| 9 | 10/21 | | All lying outside of Rancho San Emidio Lot 37 | 539.35 |
| 10 | 10/21 | | All | 639.18 |
| 11 | 10/21 | | All | 647.80 |
| 12 | 10/21 | | All | 640.82 |
| 13 | 10/21 | | All | 641.85 |
| 14 | 10/21 | | All, Exc SE/4 SW/4 | 602.32 |
| 15 | 10/21 | | All | 643.15 |
| 16 | 10/21 | | All lying outside of Rancho San Emidio Lot 37 | 477.68 |
| 17 | 10/21 | | Lot 1 lying outside of Rancho San Emidio Lot 37 | 5.90 |
| 19 | 10/21 | | Lot 1 lying outside of Rancho San Emidio Lot 37 | 10.00 |
| 20 | 10/21 | | All lying Southerly of Rancho San Emidio Lot 37 | 329.30 |
| 21 | 10/21 | | All | 528.61 |
| 22 | 10/21 | | S/2 SE/4; W/2 SW/4; Lot 1 | 212.22 |
| 23 | 10/21 | | Lots 1,2,5,8,9 | 186.53 |
| 24 | 10/21 | | N/2 NE/4; SE/4 NE/4 | 120.00 |
| 25 | 10/21 | | SW/4 NW/4; SE/4 SE/4; W/2 SW/4 | 160.00 |

Page 2 of 6

BOOK 6183 PAGE 1217

## EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   Kern        Meridian   San Bernardino
State    California

| S | T R | Description | Acres (More or Less) |
|---|---|---|---|
| 26 | 10/21 | NW/4 NE/4; S/2 NE/4 | 120.00 |
| 27 | 10/21 | NW/4 NW/4 | 40.00 |
| 28 | 10/21 | W/2 NW/4; N/2 NE/4; SW/4 NE/4 | 200.00 |
| 29 | 10/21 | N/2 NW/4; SW/4 NW/4; E/2 NE/4; SE/4 | 360.00 |
| 30 | 10/21 | Lot 1; SE/4 NE/4 | 79.97 |
| 31 | 10/21 | Lots 1 and 2; SE/4 NW/4; W/2 SE/4; NE/4 SW/4 | 250.17 |
| 35 | 10/21 | E/2 NE/4; E/2 SE/4; SW/4 SE/4 | 200.00 |
| 36 | 10/21 | All | 640.00 |
| 1 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 481.31 |
| 3 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 319.68 |
| 4 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 318.88 |
| 5 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 318.08 |
| 6 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 330.45 |
| 12 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 132.69 |
| 19 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 356.74 |
| 20 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 221.23 |
| 21 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 78.40 |
| 22 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 0.18 |
| 25 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 334.72 |
| 26 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 431.16 |
| 27 | 10/22 | All lying outside of Rancho San Emidio Lot 37 | 574.40 |
| 28 | 10/22 | All | 640.00 |
| 29 | 10/22 | All | 640.00 |
| 30 | 10/22 | All, Exc N/2 SE/4 | 590.76 |
| 31 | 10/22 | All, Exc Lot 2 | 647.21 |
| 32 | 10/22 | N/2; SW/4; NE/4 SE/4 | 520.00 |
| 33 | 10/22 | All, Exc SW/4 NE/4 | 600.00 |
| 34 | 10/22 | All | 640.00 |
| 35 | 10/22 | W/2; N/2 NE/4; SW/4 NE/4 | 440.00 |
| 36 | 10/22 | N/2 NW/4; SW/4 NW/4 | 120.00 |
|  |  | E/2; SW/4; SE/4 NW/4 | 520.00 |
| 1 | 10/23 | N/2; E/2 SW/4 | 399.64 |
| 12 | 10/23 | Lot 3 | 14.75 |
| 14 | 10/23 | NW/4 SE/4; Lots 2 and 3 | 100.86 |
| 22 | 10/23 | S/2 NE/4; SE/4; NE/4 SW/4 | 280.00 |
| 23 | 10/23 | All lying outside of Rancho San Emidio Lot 37 | 506.45 |
| 24 | 10/23 | S/2 S/2; Lots 1,3,4,5 | 264.32 |
| 25 | 10/23 | E/2; E/2 NW/4; SW/4 NW/4; W/2 SW/4; NE/4 SW/4 | 560.00 |
| 26 | 10/23 | E/2; E/2 NW/4; W/2 SW/4; NE/4 SW/4 | 520.00 |
| 35 | 10/23 | E/2 E/2; NW/4 NE/4 | 200.00 |
| 36 | 10/23 | All | 640.00 |

Page 2 of 6

EXHIBIT "A"                    BOOK 6183 PAGE 1218

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Kern | Meridian | San Bernardino |
|--------|------|----------|----------------|
| State | California | | |

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| Var | 10/21 | All of said Township lying within Rancho San Emidio Lot 37 (Mexican Land Grant) | |
| Var | 10/22 | All of said Township lying within Rancho San Emidio Lot 37 (Mexican Land Grant) | |
| Var | 10/23 | All of said Township lying within Rancho San Emidio Lot 37 (Mexican Land Grant) | |
| | | Containing within said three Townships | 17,844.00 |
| 1 | 11/20 | All | 607.28 |
| 3 | 11/20 | All | 617.06 |
| 4 | 11/20 | SW/4 | 154.52 |
| 5 | 11/20 | All | 621.48 |
| 7 | 11/20 | All | 626.54 |
| 8 | 11/20 | N/2, Exc Easterly 27.00 acres as excepted and reserved in Deed recorded in Book 2020, Page 141, Kern County Official Records. | 284.04 |
| 9 | 11/20 | All | 640.00 |
| 10 | 11/20 | N/2 | 308.33 |
| 11 | 11/20 | All | 613.83 |
| 13 | 11/20 | All | 639.45 |
| 14 | 11/20 | SE/4 | 162.20 |
| 15 | 11/20 | All | 642.28 |
| 17 | 11/20 | All | 645.22 |
| 18 | 11/20 | NW/4; SE/4 | 320.77 |
| 19 | 11/20 | All | 654.98 |
| 20 | 11/20 | NW/4; S/2 | 490.50 |
| 21 | 11/20 | All | 648.35 |
| 22 | 11/20 | SE/4 | 161.32 |
| 23 | 11/20 | All | 646.48 |
| 24 | 11/20 | All | 640.00 |
| 25 | 11/20 | All | 677.20 |
| 27 | 11/20 | All | 644.92 |
| 28 | 11/20 | NE/4; S/2 | 487.29 |
| 29 | 11/20 | All | 653.09 |
| 30 | 11/20 | All | 656.00 |
| 31 | 11/20 | All | 919.98 |
| 32 | 11/20 | N/2; Lots 1,2,3,4,5,6,7,10 | 756.96 |
| 33 | 11/20 | All | 927.29 |
| 34 | 11/20 | All, Exc Lot 10 | 838.41 |
| 35 | 11/20 | All | 920.56 |
| 36 | 11/20 | All | 1091.19 |
| 1 | 11/21 | All | 616.63 |
| 3 | 11/21 | All | 633.66 |
| 4 | 11/21 | N/2; SW/4 | 481.39 |
| 5 | 11/21 | All | 642.71 |
| 6 | 11/21 | All | 640.80 |
| 7 | 11/21 | All | 647.55 |
| 8 | 11/21 | All | 634.44 |
| 9 | 11/21 | All | 638.60 |
| 10 | 11/21 | NW/4; S/2 | 473.10 |
| 11 | 11/21 | All | 626.01 |
| 12 | 11/21 | W/2 SW/4; N/2, Exc the East 27.00 acres in NE/4 as described in the Deed recorded in Book 337 at Page 67. | 377.93 |
| 13 | 11/21 | All | 639.20 |
| 14 | 11/21 | NW/4; S/2 | 482.16 |

EXHIBIT "A"      BOOK 6183 PAGE 1219

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County __Kern_____     Meridian  __San Bernardino_____
State  __California_____

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| 15 | 11/21 | All | 642.51 |
| 16 | 11/21 | All | 638.72 |
| 17 | 11/21 | All | 643.41 |
| 18 | 11/21 | All | 647.14 |
| 19 | 11/21 | All | 647.43 |
| 20 | 11/21 | All | 642.97 |
| 21 | 11/21 | All | 641.35 |
| 22 | 11/21 | All | 638.16 |
| 23 | 11/21 | All | 641.14 |
| 24 | 11/21 | All | 640.54 |
| 25 | 11/21 | All | 641.05 |
| 26 | 11/21 | All | 636.80 |
| 27 | 11/21 | All | 638.75 |
| 28 | 11/21 | All | 648.64 |
| 29 | 11/21 | All | 645.98 |
| 30 | 11/21 | All | 648.82 |
| 31 | 11/21 | All | 642.97 |
| 32 | 11/21 | All | 644.61 |
| 33 | 11/21 | All | 651.17 |
| 34 | 11/21 | All | 656.08 |
| 35 | 11/21 | All | 649.79 |
| 36 | 11/21 | All | 642.91 |
| 1 | 11/22 | All | 645.22 |
| 2 | 11/22 | NW/4 | 159.60 |
| 3 | 11/22 | All | 646.48 |
| 4 | 11/22 | NE/4; SW/4 | 324.53 |
| 5 | 11/22 | All | 649.02 |
| 6 | 11/22 | SE/4 | 161.41 |
| 7 | 11/22 | All | 638.53 |
| 8 | 11/22 | SE/4 | 161.55 |
| 9 | 11/22 | All | 645.22 |
| 10 | 11/22 | SW/4; SE/4 NW/4 | 201.52 |
| 11 | 11/22 | All | 632.34 |
| 12 | 11/22 | All | 645.65 |
| 13 | 11/22 | All | 645.08 |
| 14 | 11/22 | All | 643.25 |
| 15 | 11/22 | All | 644.91 |
| 16 | 11/22 | All | 644.87 |
| 17 | 11/22 | All | 645.52 |
| 19 | 11/22 | All | 657.04 |
| 20 | 11/22 | SW/4 | 161.22 |
| 21 | 11/22 | All | 644.20 |
| 22 | 11/22 | All | 644.32 |
| 23 | 11/22 | All | 642.36 |
| 24 | 11/22 | All | 644.17 |
| 25 | 11/22 | All | 643.42 |
| 26 | 11/22 | All | 641.32 |
| 27 | 11/22 | All | 643.24 |
| 28 | 11/22 | All | 643.18 |
| 29 | 11/22 | All | 644.37 |
| 30 | 11/22 | All | 661.72 |
| 31 | 11/22 | NE/4; S/2; NW/4 Exc Easterly 80.00 acres as excepted and reserved in Deed recorded in Book 4072 at Page 529 of Kern County Official Records. | 585.75 |
| 32 | 11/22 | All | 643.12 |
| 33 | 11/22 | All | 642.25 |
| 34 | 11/22 | All | 642.07 |

EXHIBIT "A"

BOOK 6183 PAGE 1220

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County __Kern__                    Meridian __San Bernardino__
State  __California__

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 35 | 11/22 | | All | 641.27 |
| 36 | 11/22 | | All | 639.05 |
| 27 | 11/23 | | SE/4 SE/4 | 40.00 |
| 34 | 11/23 | | N/2 NE/4; NE/4 NW/4 | 120.00 |
| 36 | 11/23 | | All | 640.00 |
| 2 | 11/24 | | S/2 SW/4 | 80.00 |
| 11 | 11/24 | | NW/4 NW/4 | 40.00 |
| 32 | 12/20 | | NE/4 | 163.68 |
| 32 | 12/22 | | W/2 E/2 SW/4 | 40.00 |
| 33 | 12/22 | | W/2 NE/4 | 80.00 |

BOOK 6183 PAGE 1221

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Madera | | Meridian | Mount Diablo |
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 24 | 9S | 16E | W/2 of said Section 25; that portion of | |
| 25 | 9S | 16E | W/2 of said Section 24 lying South of the South Bank of Berenda Slough; EXCEPTING THEREFROM that portion conveyed to Chowchilla Water District by Deed recorded September 13, 1961 in Vol.807, page 341, Document No. 10302, Madera County Records. | 368.85 |
| 24 | 9S | 16E | SE/4 of Said Section 24; SW/4; and W/2 SE/4 | |
| 19 | 9S | 17E | of said Section 19; EXCEPTING THEREFROM those portions thereof conveyed to Chowchilla Water District by Deed recorded September 13, 1961 in Vol. 807, page 341, Document Number 10302, Madera County Records; ALSO EXCEPTING THEREFROM a strip of land 100 feet in width in said Section 19, as granted to the San Francisco and Santa Fe Railway Company by right-of-way Deed recorded March 20, 1896 in Vol. 10, page 2 of Deeds, Madera County Records; ALSO EXCEPTING THEREFROM that portion of a 70 foot strip of land lying Easterly of, adjacent and parallel to said Railway right-of-way in the W/2 SE/4 of said Section 19, conveyed to County of Madera by Deed recorded April 14, 1971 in Vol. 1088, page 491, Madera County Records. | 388.85 |
| 35 | 9S | 16E | Lots 460 to 467, both inclusive, of Fairmead Colony No. 4, according to the map entitled "Fairmead Colony Number 4", filed April 14, 1913 in Volume 3 of Maps, page 27, Madera County Records. | 154.25 |
| 36 | 9S | 16E | All | 640.00 |

BOOK 6183 PAGE 1222

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Merced | | Meridian | Mount Diablo | |
|--------|--------|--|----------|--------------|--|
| State | California | | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|
| 5 | 5S | 13E) | All those portions of said Sections 5, 7 and 8 described as a whole as follows: | |
| 7 | 5S | 13E) | | |
| 8 | 5S | 13E) | | |

Commencing at the Southeast corner of said Section
8; thence North on section line to the Southeast
corner of the NE/4 SE/4 NE/4 of said Section 8;
thence Northwesterly to the northwest corner of
the NE/4 SE/4 NE/4 of Section 8; thence West to
the Southeast corner of the NW/4 NE/4 of said
Section 8; thence North to the Northeast corner of
the NW/4 NE/4 of said Section 8; thence North on
the East line of the SW/4 SE/4 of Section 5 to the
center of the channel of Dry Creek; thence down
the center of the channel of said creek to a point
on the South line of said Section 5 that is 9.58
chains West of the Southeast corner of the SW/4
SE/4 of said Section 5; thence down the center of
the channel of said creek, S.20°15'W., 16.13
chains; thence S.35°4'W., 4.00 chains; thence
S.59°0'W., 3.00 chains to the Southwest corner of
the NW/4 NE/4 of said Section 8; thence West 0.42
chains, returning to and continuing along the
center of the channel of Dry Creek, the following
courses and distances:

S.27°45'W., 9.83 chains; S.44°30'W., 15.90 chains
to a point on the half section line that is 16.12
chains West of the center of said section; thence
continuing on said centerline to a point on the
West line of the NE/4 SW/4 of said section; thence
continuing on said centerline, S.51°15'W., 3.32
chains; South 84° West 2.78 chains; North 74° West
8.00 chains and South 89° West to the West line of
said section, distant thereon 6.54 chains South of
the Northeast corner of the NW/4 SW/4 of said
Section 8; thence, continuing down the center of
said channel, as described in Book P of Deeds,
page 456, records of said county, to a point on
the South line of said Section 7; thence along the
South line of said Sections 7 and 8 to the point
of beginning.                                                    553.00

| 17 | 5S | 13E | The W/2 and that portion of the SE/4 of said |
|----|----|-----|----------------------------------------------|

Section 17 lying Westerly of a line described
as follows:

Beginning at a point on the South line of said
Section 17, distant thereon 851.0 feet Westerly
of the Southeast corner thereof; thence
N.5°17'W., 1269.20 feet; thence N.5°23'W., 156.85
feet; thence N.25°28'W., 1184.75 feet to a point
hereinafter called Point "A"; thence continuing
N.25°28'W., 200 feet, more or less to the North
line of said SE/4 and the TRUE POINT OF BEGINNING
of the line being described; thence, returning
S.25°28'E., 200 feet, more or less, to Point "A";
thence S.43°11'30"W., 334.78 feet; thence

BOOK 6183 PAGE 1223

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Merced | Meridian | Mount Diablo |
|---|---|---|---|
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | S.23°16'E., 589.08 feet; thence South 710.0 feet; thence S.60°E., 384.00 feet; thence South 1170 feet; thence South 60° East to a point in adjacent Section 20 which bears S.38°13'15" W., 423.20 feet from the point of beginning. | 394.00 |
| | | | Excepting therefrom those tracts of land, each 40 feet in width, conveyed by Floss Ingalsbe Law and Harry Law to Merced Irrigation District by Deed recorded January 9, 1923, in Book 43 of Official Records, page 34. | |
| 18 | 5S | 13E | The E/2 and that portion of the NW/4 of said Section 18 lying Easterly of the center of the channel of Dry Creek, the center of said channel being described in Book P of Deeds, page 456, records of said County. | 340.00 |
| | | | Excepting therefrom those tracts of land, each 40 feet in width, conveyed by Floss Ingalsbe Law and Harry Law to Merced Irrigation District by Deed recorded January 9, 1923, in Book 43 of Official Records, page 34. | |
| 19 | 5S | 13E | N/2 NE/4; SE/4 NE/4; and NE/4 SE/4 | 160.00 |
| | | | Excepting therefrom those tracts of land, each 40 feet in width, conveyed by Floss Ingalsbe Law and Harry Law to Merced Irrigation District by Deed recorded January 9, 1923, in Book 43 of Official Records, page 34. | |
| 20 | 5S | 13E | Those portions of the N/2 and of the NW/4 SW/4 of said Section 20 lying Northwesterly of the Northwesterly boundary of the 60 foot County Road known as the "Hopeton and Turlock Road". | 215.00 |
| | | | Excepting therefrom that portion of the N/2 NE/4 of said Section 20 lying Easterly of a line described as follows: | |
| | | | Beginning at a point on the North line of said Section, distant thereon 851.0 feet Westerly from the Northeast corner thereof; thence S.38°13'15"W., 423.20 feet to the true point of beginning of the line being described; thence North 300 feet, more or less, to the North line of said Section 20. | |
| | | | Excepting therefrom those tracts of land, each 40 feet in width, conveyed by Floss Ingalsbe Law and Harry Law to Merced Irrigation District by Deed recorded January 9, 1923, in Book 43 of Official Records, page 34. | |

BOOK 6183 PAGE 1224

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Merced | | Meridian | Mount Diablo |
| State | California | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 20 | 5S | 13E | That portion of the NE/4 SW/4 of said Section 20 lying Northwesterly of the Northwesterly boundary of the 60 foot County Road known as the "Hopeton and Turlock Road". | 5.0 |
| 20 | 5S | 13E | A portion of said Section 20, being a strip of land 25 feet in width measured at right angles Northerly of and adjacent to the following described Southerly line of said strip of land: | |
| | | | Beginning at the intersection of the South line of the N/2 of said Section 20 with the Southeasterly line of the county road J 17, known as the "Hopetown and Turlock Road"; thence Easterly along an existing fence marking the East-West half section line of said Section 20, 1600 feet, more or less, to the intersection thereof with the Easterly bank of Ingalsbe Slough, and the Easterly terminus of said strip of land, said 25 foot strip of land being contiguous at its Westerly terminus with said Southeasterly line of the county road, and at its Easterly terminus with the Easterly bank of Ingalsbe Slough. | |
| | | | Excepting therefrom that portion of said strip of land lying Easterly of the Easterly line of the Gallo Drain Ditch; a distance of 657 feet, more or less. | 0.50 |
| 5 | 9S | 16E) | Those portions of said Section 5 and of the | |
| 6 | 9S | 16E) | SE/4 of said Section 6 lying Southerly of the following described line: | |
| | | | Beginning at a point on the East line of said Section 5, distant thereon S.00°09'37"W., 3,933.34 feet from the Northeast corner of said Section 5; thence N.89°48'52"W., 1,935.96 feet; thence S.70°44'41"W., 63.57 feet; thence N.89°57'55"W., 607.48 feet; thence N.89°46'10"W., 601.12 feet; thence S.89°56'39"W., 559.35 feet to a point hereinafter called Point "A"; thence N.89°51'10"W., 756.87 feet; thence N.89°51'04"W., 757.31 feet; thence N.00°12'26"E.,670.88 feet; thence N.89°57'24"W., 2,646.34 feet; thence N.00°00'04"E., 656.28 feet; thence N.89°55'18"W., 2,606.38 feet; more or less, to the Easterly line of Le Grand and Minturn Road, as said road is described in the Deed to County of Merced recorded June 28, 1973 in Book 1928, page 538 of Official Records. Excepting therefrom that portion thereof described as follows: | |

BOOK 6183 PAGE 1225

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Merced | | | Meridian | Mount Diablo | |
| State | California | | | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | Beginning at Point "A" hereinabove described; thence N.89°56'39"E., 30.20 feet; thence S.00°03'21"E., 35.00 feet; thence S.89°56'39"W., 34.00 feet; thence N.00°03'21"W., 35.01 feet; thence S.89°57'10"E., 3.80 feet to said Point "A". | 281.00 |
| 6 | 9S | 16E | SW/4, except the West 30 feet | 158.00 |
| 7 | 9S | 16E | N/2, except the West 30 feet | 315.00 |
| 8 | 9S | 16E | N/2 | 320.00 |

BOOK 6183 PAGE 1226

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | Meridian | San Bernardino |
|--------|-----------|--|----------|----------------|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|
| 23 | 5S | 7E | Those portions of NE/4 of said Section 23 described as follows: | |
| | | | Parcel 1: | |
| | | | Lots 8 to 15, inclusive; and the North 20 feet of Lot 16 of Smiley's Addition to Indio, as shown on Map filed in Book 11, page 54 of Maps, Riverside County Records. | 1.56 |
| | | | Parcel 2: | |
| | | | Beginning at the NE corner of Lot 14 of Smiley's Addition to Indio, as shown on Map filed in Book 11, page 54 of Maps, Riverside County Records; thence N.00°11'16"E., along the West line of King Street, 243 feet to the Southwesterly line of State Highway, as described in Deed to State of California recorded October 2, 1937 as Instrument No. 70 of Official Records; thence Northwest, along the Southwesterly line of said State Highway, 372.03 feet to the intersection of said line with the East line of Deglet Noor Street; thence S.00°11'16"E., along said East line, 433 feet to the NW corner of Lot 13 of said Smiley's Addition to Indio; thence East, along the North lines of said lots 13 and 14, 320 feet to the point of beginning. | 2.49 |
| 25 | 5S | 7E | PARCEL 1:  The South 632.20 feet of that portion of Lot 8 of the Coachella Land and Water Company's Subdivision of Section 25, Township 5 South, Range 7 East, San Bernardino Base and Meridian, as shown by map on file in Book 4, page 53 of Maps, Riverside County Records, lying Southwesterly of the Southwesterly line of the State Highway as said highway was conveyed to the State of California by Deed recorded May 27, 1938 in Book 371, page 507 of Official Records, Riverside County Records; | |
| | | | EXCEPTING THEREFROM that portion of said Lot 8 conveyed to the State of California for road purposes by Deed filed for record June 29, 1950 as Instrument No. 3961; | |

Page 1 of 8

BOOK 6183 PAGE 1227

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | | Meridian | San Bernardino | |
|---|---|---|---|---|---|---|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | ALSO EXCEPTING therefrom the following described parcels:  (1)  Beginning at a point distant N. 45°W., 28.28 feet from the East quarter corner of said Section 25; thence West on a line parallel with and 20 feet Northerly from the East and West one-half section line of said Section 25, 198.50 feet; thence N.0°7'30"E., parallel with and 218.5 feet West of the East line of said Section 574.74 feet, more or less, to a point in the Southwesterly line of Southern Pacific Railroad Company's right-of-way; thence S.36°4'30"E., on said right of way line 336.19 feet; thence S.0°7'30"W., parallel with and 20 feet Westerly from the East line of Section 25, 303.01 feet, more or less, to the point of beginning, conveyed to the State of California by deed recorded September 15, 1927. | |

(2)  That portion of said Lot 8 conveyed to the City of Indio, by Deed recorded October 23, 1950 as Instrument No. 2702 described as Lot 19, except the West 290 feet, as shown on Record of Survey recorded September 11, 1944 in Book 12, page 63 of Records of Survey, Riverside County Records.

(3)  Beginning at a three-fourth inch iron pipe set for the East quarter corner of said Section 25, said three-fourth inch iron pipe being distant along said East line S.0°16'04" E., 375.65 feet from Engineer's Station 679/46.62 on the center line of the Department of Public Works Survey made in 1949 in the City of Indio, Road XI-RIV-26-Ind; thence N.0°16'04"W., 20.25 feet along said East line to a half-inch iron pipe; thence leaving said East line S.89°38'56"W., 218.49 feet along the South line of that portion of Lot 8 as conveyed to the State of California by Deed recorded September 15, 1927 in Book 722, page 35 of Deeds, Riverside County Records, to the TRUE POINT OF BEGINNING; thence leaving said South line North 421.69 feet along the East line of said Lots 23 to 30, inclusive; thence leaving said East line S.53°47'10"W., 163.82 feet to the West line of said Lot 24; thence S.0°04'02"E., 325.72 feet along the West line of said Lot 24; thence S.0°04'02"E., 325.72 feet along the West line of said Lot 24 and said Lots 25 to 30, inclusive, as shown on said Record of Survey; thence N.89°39'56"E., 131.79 feet

BOOK 6183 PAGE 1228

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | Meridian | San Bernardino | |
|---|---|---|---|---|---|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | along the South line of said Lot 30, said South line also being South line of said Lot 8 of said Subdivision, to the TRUE POINT OF BEGINNING. | 12.00 |
| | | | PARCEL 2: That portion of Lot 8 of Coachella Land and Water Company's Subdivision of Section 25, Township 5 South, Range 7 East, San Bernardino Base and Meridian, as shown by map on file in Book 4, page 53 of Maps, Riverside County Records, described as follows: | |
| | | | Beginning at the East quarter section corner of Section 25; thence N.0°16'04"W., 20.25 feet along the East line of said Section; thence S.89°38'56"W., 218.49 feet along the South line of that portion of Lot 8 conveyed to the State of California by Deed recorded September 15, 1927 in Book 722, page 35 of Deeds, Riverside County Records, to the Southwest corner of said Parcel; thence North on the West line of said parcel so conveyed, 572.9 feet to the Southwest west line of the property conveyed to the State of California by deed recorded May 27, 1938 in Book 371, page 507 of Official Records, Riverside County Records, the TRUE POINT OF BEGINNING, said point also being the most Northerly corner of that parcel conveyed to the State of California by Deed recorded September 15, 1927 in Book 722, page 35 of Deeds, Riverside County Records hereinabove referred to; thence Southeasterly on the Southwesterly line of the parcel described in Deed recorded in Book 371, page 507 of Official Records, Riverside County Records, 122 feet; thence S.53°47'10"W., 89.34 feet to the West line of the parcel conveyed in Deed recorded in Book 722, page 35 of Deeds, Riverside County Records; thence North on said West line 151.21 feet to the TRUE POINT OF BEGINNING; EXCEPTING therefrom that portion conveyed to the State of California by Deed filed for record June 29, 1950 as Instrument No. 3961. | 0.92 |
| 14 | 6S | 8E | Easterly 942.00 feet of E/2 SE/4. | 54.90 |
| 15 | 6S | 8E | That part of the Northwest quarter and the North 4.27 acres of the North half of the Southwest quarter of Section 15, Township 6 South, Range 8 East, San Bernardino Base and Meridian, according to the Official Plat thereof, lying West of the | |

Page 3 of 8

BOOK 6183 PAGE 1229

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | Meridian | San Bernardino | |
|---|---|---|---|---|---|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | Coachella Valley Storm Water District Flood Control Channel and East of the Southern Pacific Railroad Company's right of way. | |
| | | | EXCEPTING THEREFROM that portion of the Northwest Quarter of the Northwest quarter of Section 15, Township 6 South, Range 8 East, San Bernardino Base and Meridian, according to the Official Plat thereof, described as follows: | |
| | | | COMMENCING at the Northwest corner of said Section 15, the TRUE POINT OF BEGINNING; THENCE N.89°59'32"E., a distance of 801.99 feet to a point on the West right-of-way line of the Coachella Valley Storm Water Channel; THENCE S.11°14'00"E., along said West right-of-way line, a distance of 1215.37 feet; THENCE S.89°59'32"W., a distance of 1024.72 feet to a point on the West line of said Section 15; THENCE N.0°40'27"W., along said West line of Section 15, a distance of 1192.20 feet to the TRUE POINT OF BEGINNING. | |
| | | | EXCEPTING THEREFROM that portion of the Northwest quarter of Section 15, Township 6 South, Range 8 East, San Bernardino Base and Meridian which is lying North of a line that is North of the Midsection line 265.00 feet measured at right angle distance and parallel with the Midsection line. | 11.57 |
| 15 | 6S | 8E | That portion of N/2 SW/4 described as follows: | |
| | | | Beginning at the Northwest corner of the Southeast Quarter of the Southwest Quarter (SE/4 of SW/4) of Section 15; thence S.89°54'36"W on the northerly line of the Southwest Quarter of the Southwest Quarter (SW/4 of SW/4) of said Section, 182.36 feet, more or less, to the easterly line of the Southern Pacific Railroad Company right-of-way, as conveyed by Deed recorded August 6, 1949 in Book 1100, page 130 of Official Records; thence along said right-of-way line N.36°03'06"W., 1429.72 feet; thence N.89°54'36"E., 1019.02 feet, more or less, to the westerly line of the Coachella Valley Stormwater Channel District right-of-way, as conveyed to the Coachella Valley Storm Water District of Riverside County by Deed recorded March 31, 1936 in Book 269 page 512 of Official Records; | |

BOOK 6183 PAGE 1230

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | Meridian | San Bernardino | |
|---|---|---|---|---|---|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | thence along said right-of-way line S.11°13'16"E., 421.63 feet, more or less to the beginning of the curve concave to the northeast as described in the last above mentioned Deed; thence along said right-of-way line through an angle 16°19'13" along a curve concave to the Northeast having a radius of 2775 feet, a distance of 790.44 feet, more or less, to a point on the northerly line of the Southeast Quarter of the Southwest Quarter (SE/4 of SW/4), from which a radial line bears N.62°27'31"E.; thence S.89°54'36"W., on said northerly line of the Southeast Quarter of the Southwest Quarter (SE/4 of SW/4) 338.71 feet, more or less, to the point of beginning. | |
| | | | | 19.92 |
| 15 | 6S | 8E | That portion of SE/4 SW/4 described as follows: | |
| | | | Beginning at the Northwest corner of said Southeast Quarter of the Southwest Quarter (SE/4 of SW/4) of Section 15; thence S.00°35'50"E., 254.18 feet on the West line of said Southeast Quarter (SE/4) to the Easterly line of the Southern Pacific Railroad Company right-of-way, as conveyed to said Southern Pacific Railroad Company by Deed recorded August 6, 1949 in Book 1100, page 130 of Official Records of Riverside County, California; thence S.36°04'54"E., on the Easterly line of said right-of-way, 464.91 feet to the Northwest corner of the five acre parcel conveyed to the Bianco Fruit Corporation by that certain Correction Grant Deed recorded February 6, 1970, as Instrument No. 11906 in the Official Records of Riverside County, California; thence, along the Northerly and Easterly boundaries of said five acre parcel, the following five courses: (1) N.73°50'56"E., 230.00 feet, thence (2) S.41°28'58"E., 720.02 feet; thence (3) along a tangent curve, through a central angle of 02°27'01", a curve concave to the Southwest, having a radius of 2880 feet, an arc length of 123.16 feet to a compound curve, from which point a radial line bears S.50°58'03"W; thence (4) along said compound curve concave to the Northwest, through a central angle of 128°56'57", having a radius of 58.15 feet, and an arc length of 130.87 feet, from which a radial line bears N.00°05'00"W., thence (5) S.36°04'54"E., 37.08 feet to the South line of said Section 15; thence N.89°55'00"E on the South line of said Section, 265.23 feet to the | |

Page 5 of 8

BOOK 6183 PAGE 1231

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Riverside | | Meridian | San Bernardino | |
|---|---|---|---|---|---|

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | westerly line of that certain parcel conveyed to Coachella Valley County Water District, by Deed recorded December 29, 1959 as Instrument No. 109981 of Official Records of Riverside County, California, from which a radial line bears S.55°43'39"W., thence Northwesterly, along the arc of a curve concave to the Southwest having a radius of 3000 feet, through a central angle of 07°12'37", 377.52 feet to a point of tangency; thence N.41°34'47"W., 365.74 feet to a point of curvature; thence Northwesterly, along the arc of a curve concave to the Northeast, having a radius of 3000 feet through a central angle of 17°11'29", 900.15 feet to the North line of the Southeast Quarter of the Southwest Quarter (SE/4 of SW/4) of said Section from which a radial line bears N.65°42'00"E; thence S.89°54'36"W., on said north line, 335.18 feet to the point of beginning. | 8.13 |
| 15 | 6S | 8E | Beginning at the northeast corner of the Southeast Quarter of the Southwest Quarter (SE/4 of SW/4) of Section 15; thence S.89°54'36"W., 358.46 feet to the Easterly line of that certain parcel conveyed to Coachella Valley County Water District by Deed recorded December 29, 1959 as Instrument No. 109981 of Official Records of Riverside County, California, from which a radial line bears N.64°31'14"E., thence Southeasterly, along the arc of a curve concave to the Northeast, having a radius of 3000 feet, through a central angle of 07°31'56", 394.02 feet to a point of tangency; thence S.33°05'46"E., 315.86 feet to the east line of said Southeast Quarter (SE/4); thence N.00°32'24"W., on said east line, 608.67 feet to the point of beginning. | 2.50 |
| 23 | 6S | 8E | S/2 N/2 NE/4 | 40.00 |
| 24 | 6S | 8E | E/2 NW/4; W/2 NE/4; EXCEPT the Southerly 30 feet to the County of Riverside. | 160.00 |
| 1 | 7S | 8E | Government Lot 1, being the S/2 NW/4 of fractional Section 1 | 80.00 |
| 22 | 7S | 8E | Government Lot 7 and Tract 49 | 40.34 |
| 22 | 7S | 8E | SE/4 SE/4; N/2 SE/4 | 119.76 |

BOOK 6183 PAGE 1232

EXHIBIT "A"
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County ___Riverside___     Meridian ___San Bernardino___

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 23 | 7S | 8E | Lot 3 and Tract No. 52 in SW/4. | 19.77 |
| 26 | 7S | 8E | Lot 4 and Tract No. 56 in NW/4 NW/4; N/2 NE/4 NW/4 | 59.88 |
| 27 | 7S | 8E | NE/4 NE/4 | 40.00 |
| 27 | 7S | 8E | W/2; EXCEPTING THEREFROM the SE/4 SW/4; ALSO EXCEPTING THEREFROM that portion of the N/2 SW/4 lying Northeasterly of the Southwesterly line of the parcel conveyed to the State of California by Deed recorded March 15, 1932 in Book 69, page 362 of Official Records. | 218.50 |
| 29 | 7S | 8E | S/2 NE/4 | 80.00 |
| 33 | 7S | 8E | S/2 S/2 NW/4 NW/4 | 10.00 |
| 35 | 7S | 8E | N/2 W/2 E/2 SW/4 | 20.00 |
| 19 | 6S | 9E | SW/4 SE/4; EXCEPT the Southerly 50 feet for road purposes. | 40.00 |
| 30 | 6S | 9E | S/2; EXCEPTING THEREFROM S/2 SE/4 SW/4 and E/2 SW/4 SW/4 of said Section 30; ALSO EXCEPTING THEREFROM that portion thereof described as follows: Beginning at a Brass Cap of said tract of land, the center East 1/4 corner, the Northeast corner of the Southeast 1/4 of Section 30; thence S.89°22'10"W., along the mid-Section line, a distance of 430.57 feet; thence S.45°18'31"E., a distance of 457.03 feet; thence N.89°22'10"E., a distance of 105.57 feet; thence N.00'45"E., along the Section line, a distance of 325.00 feet to the point of beginning. | 278.00 |
| 33 | 6S | 9E | Those portions of the South three-quarters of the NE/4 SW/4 and of the N/2 NW/4 NE/4 SW/4 and of the S/2 N/2 SE/4 and of the NE/4 NW/4 SE/4 lying Southwesterly of that certain parcel conveyed to the United States of America by Deed recorded May 5, 1947, in Book 831, page 338, of Official Records. | 80.00 |

BOOK 6183 PAGE 1233

**EXHIBIT "A"**
Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County ___Riverside___          Meridian ___San Bernardino___

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 5 | 7S | 9E | S/2 SE/4; E/2 SW/4; E/2 NW/4 | 240.00 |
| 8 | 7S | 9E | N/2 NE/4 | 79.00 |
| 24 | 8S | 8E | N/2 SW/4 | 80.00 |

Page 8 of 8

EXHIBIT "A"     BOOK 6183 PAGE 1234

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    San Joaquin                    Meridian    Mount Diablo

State    California

|  |  |  |  | Acres (More or Less) |
|---|---|---|---|---|
| S | T | R | Description | |
| 4 | 3N | 7E | A portion of NE/4 described as follows: | |

Commencing at a point on section line 71.6 rods
South of the Northeast Corner of the Northeast
Quarter (NE/4) of Section 4, being the
Northeast Corner of that certain 25 acre tract,
formerly owned by Peter Heil, Jr., as conveyed
to him by Deed recorded in Book "A" of Deeds,
Vol. 152, page 590, San Joaquin County
Records; running thence West 170 feet to the
Northwest Corner of a certain tract of land
4.75 acres deeded to Lot Lachenmaier by Deed
recorded in Book "A" of Deeds, Vol.206, page
518, San Joaquin County Records, and point of
beginning of tract herein described; running
thence South and along West line of said
Lachenmaier's 4.75 acre tract to North line of
Heil Street as shown on that certain map of
Victor Heil tract on file in Vol.5 of Maps and
Plats, page 4, San Joaquin County Records;
thence West along North line of said Heil
Street, 220 feet to the West line of Victor
Street, as shown on said map; thence South
along West line of Victor Street to North line
of that certain one acre tract conveyed to
Gottlieb Beitz by Deed recorded in Book "A" of
Deeds, Vol. 225, Page 586, San Joaquin County
Records; thence West along North line of said
Gottlieb Beitz tract 261.75 feet to the West
line of the original 25 acre tract owned by P.
Heil, Jr., thence North and parallel with and
39 1/2 rods West of the East section line to
Northwest Corner of said 25 acre tract; thence
along North line of said P. Heil 25 acre tract
481.75 feet to the point of commencement of
tract herein described.

Except that certain lot 50 feet by 146 feet, as
conveyed to Fred Gartner and wife, per Deed
recorded December 31, 1921 in Book "A" of
Deeds, Vol. 492, page 381, San Joaquin County
Records, described as commencing on the west
line of Victor Street 150.7 feet North of North
line of right-of-way of San Joaquin and Sierra
Nevada Railroad, running thence North on Victor
Street 50 feet; thence West 146 feet; thence
South 50 feet; thence east 146 feet to the
point of commencement.
Also except therefrom that certain tract of
land conveyed to Fred Gartner and Christina
Gartner, his wife by Deed dated February 1,
1922 and recorded February 8, 1922 in Book "A"
of Deeds, Vol. 510, page 200, more
particularly described as follows:

A portion of NE/4 described as follows:

EXHIBIT "A"                    BOOK 6183 PAGE 1235

Attachd to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County    San Joaquin            Meridian    Mount Diablo

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|-----------------------|
| | | | Beginning at the Northeast Corner of that certain tract of land deeded by Peter Heil to Fred Gartner and Christina Gartner, his wife, by Deed recorded December 31, 1921 in Book "A" of Deeds, Vol. 492, page 381, running thence North 2 feet; thence West 146 feet; thence South 2 feet to the Northwest corner of said lot; thence East along the North line of said lot 146 feet to the point of beginning. | |
| | | | Also except therefrom that portion described in Deed to Jacob Schlotthauer, et ux, recorded August 26, 1935 in Book 515 of Official Records, page 50, San Joaquin County Records. | |
| | | | Also except therefrom that portion described in Deed to Roy Lee Carter, et ux, recorded April 6, 1965, in Vol. 2932 Official Records, page 81, San Joaquin County Records. | |
| | | | Also except therefrom that portion described in Deed to Jacob Schlotthauer, et ux, recorded December 3, 1969, in Book 3356, page 55, San Joaquin County Records. | |
| 4 | 3N | 7E | A portion of NE/4 described as follows: | |
| | | | Beginning at a point on the East line of said Section 4, 980.2 feet North of the Southeast corner of the NE/4 thereof; run thence North along the East line 768.7 feet; thence at right angles West 170 feet; thence at right angles South 768.7 feet; thence at right angles East 170 feet to the point of beginning. | |
| | | | Except therefrom the South 74 feet of the herein described parcel as conveyed to Adolph Nies by Deed dated October 1st, 1921, and recorded November 30th, 1921 in Book "A" of Deeds, Vol. 478, page 365, San Joaquin County Records. | |
| | | | Also except therefrom that portion described in quitclaim deed to Stockton Abstract and Title Company, a corporation, recorded April 18, 1956 in Vol. 1859 Official Records page 188, San Joaquin County Records. | |
| | | | Also except therefrom that portion described in Deed to County of San Joaquin recorded July 7, 1972, in Book 3668 page 384, San Joaquin County Records. | |
| 4 | 3N | 7E | A portion of NE/4 described as follows: | |
| | | | Beginning at a point on the East line of said section, 1748.9 feet Northerly of the Southeast corner of the NE/4 thereof; said point being the | |

EXHIBIT "A"       BOOK 6183 PAGE 1236

Attachd to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | San Joaquin | | | Meridian | Mount Diablo | | Acres (More or Less) |
|---|---|---|---|---|---|---|---|
| S | T | R | | Description | | | |

Northeast Corner of the land described in Deed to
Emil A. Handel, a married man, dated December 9,
1937, recorded December 14, 1937, in Vol. 602 of
Official Records, page 25, San Joaquin County
Records; thence Northerly along the East line of
said section 26.40 feet, more or less, to the
North line of the land described in the Deed to
Peter Heil, Jr., dated January 22, 1906, recorded
January 23, 1906, in Book "A" of Deeds, Vol. 152,
page 590, San Joaquin County Records; thence
Westerly along the North line of said Peter Heil,
Jr. land 170 feet; thence southerly parallel to
the East line of said section 26.40 feet, more or
less, to the Northwest corner of said Emil A.
Handel land; thence Easterly along the North line
of said Emil A. Handel land, 170 feet to the
point of beginning.

Except therefrom that portion described in Deed
to County of San Joaquin recorded July 7, 1972 in
Book 3668, page 384, San Joaquin County Records.

| 4 | 3N | 7E | A portion of NE/4 described as follows: |
|---|---|---|---|

Commencing at an iron pipe at the Southwest Corner
of said NE/4; thence N.89°51'45"E., along the
South line of said NE/4,1320 feet (being 80 rods)
to a point; thence N.0°49'30"W., along the West
line of the 27 acre tract described in a Deed
recorded in Book "A" of Deeds, Vol.91, page 11,
71.1 feet to a steel axle in the North line of the
right-of-way of the San Joaquin and Sierra Nevada
Railroad; thence N.89°17'45"E., along the North
line of said right-of-way line 125 feet, to the
point of beginning; thence N.0°49'30"W., 142.3
feet to point; thence S.89°17'45"W., 100 feet to a
point; thence N.0°49'30"W., 100 feet to a point in
the North line of that certain tract of land
conveyed to Leon Leonardini, by Deed recorded July
15, 1943 in Book of Official Records, Vol. 837,
Page 17, San Joaquin County Records; thence N.
89°17'45"E., along the North line of said
Leonardini land 331 feet to the Northwest corner
of that certain tract of land conveyed to Victor
Cold Storage Company, Incorporated, by Deed
recorded March 3, 1950 in Book of Official
Records, Vol. 1246, page 477, San Joaquin County
Records; thence S. 0°49'30" E., along the West
line of said Victor Cold Storage Company land
242.3 feet to a point in the North line of said
San Joaquin and Sierra Nevada Railroad
right-of-way; thence S. 89°17'45" W., along the
North line of said right-of-way 231 feet to the
point of beginning.

| 4 | 3N | 7E | A portion of NE/4 described as follows: |
|---|---|---|---|

BOOK 6183 PAGE 1237

EXHIBIT "A"

Attachd to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Joaquin                    Meridian   Mount Diablo

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
|   |   |   | Commencing at an iron pipe at the Southwest corner of the Northeast Quarter of said Section 4; thence N.89°51'45"E., along the South line of the Northeast Quarter of said Section 4, 1320 feet (being 80 rods) to a point; thence N.0°49'30"W., along the West line of the 27 acre tract described in Deed recorded in Book "A" of Deeds, Vol.91, Page 11, 71.1 feet to a steel axle in the North line of the right-of-way of the San Joaquin and Sierra Nevada Railroad; said steel axle being the true point of beginning of the following described tract: | |
|   |   |   | Thence N.0°49'30"W., along the West line of the above mentioned 27 acre tract, 242.3 feet to a steel axle; thence N.89°17'45"E., along the dividing line between the properties of E. J. Mettler and Robert Weigum, said dividing line being the center of a roadway between vineyards, 695.64 feet to an iron pipe at the Southeast corner of Mettler Property; Thence S.0°49'30"E., along the East line of the above mentioned 27 acre tract, 92.3 feet to an iron pipe at the Northeast corner of the property of Victor Fruit Growers, a corporation; thence along the boundary lines of said property of Victor Fruit Growers, as follows: | |
|   |   |   | S.89°17'45"W., 150 feet to an iron pipe; S.0°49'30"E. 150 feet to an iron pipe in the North line of the right-of-way of the San Joaquin and Sierra Nevada Railroad; thence along the North line of said right-of-way, S.89°17'45"W., 545.64 feet to the true point of beginning and containing exclusive of the area in County Road along the West line of the above-described tract, 2.341 acres, more or less. | |
|   |   |   | Except the West 356 feet thereof. | |
|   |   |   | Note:  Said premises are also shown on a Record of Survey filed March 26, 1935 in Vol. 4, Page 74, Record of Surveys of San Joaquin County. | |
| 4 | 3N | 7E | A portion of NE/4 described as follows: | |
|   |   |   | Commencing at the Northeast corner of said NE/4; running thence South 174.2 rods to the North line of the right-of-way of the San Joaquin and Sierra Nevada Railroad; thence running West along the North line of said right-of-way 651.75 feet to the Point of Beginning of the herein described tract of land; running thence West along the North line of said right-of-way, one hundred fifty (150) feet; thence North one hundred fifty (150) feet; thence East one hundred fifty (150) feet; thence South one hundred fifty (150) feet, to the point of beginning. | |

BOOK 6183 PAGE 1238

EXHIBIT "A"

Attachd to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Joaquin                    Meridian   Mount Diablo

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 4 | 3N | 7E | A portion of NE/4 described as follows: | |
| | | | The West one hundred thirty-two (W 132) feet of South eighty (S 80) feet of the following described tract of land, to-wit: | |
| | | | Commencing on the Northeast corner of said NE/4; running thence S. 174.2 rods to the North line of the right-of-way of the San Joaquin and Sierra Nevada Railroad; thence running West along the North line of the said right-of-way, 390 feet to the point of beginning of the herein described tract of land; running thence West along the North line of said right-of-way 261.75 feet; thence North 150.7 feet; thence 261.75 feet East; thence South 150.7 feet to the point of beginning. | |
| | | | Containing in the aggregate | 9.75 |

EXHIBIT "A"

BOOK 6183 PAGE 1239

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo          Meridian   Mount Diablo

State    California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|---------------------|
| 22 | 31/20 | E/2 SE/4 | 80.00 |
| 26 | 31/20 | All | 640.00 |
| 27 | 31/20 | E/2 E/2 | 160.00 |
| 35 | 31/20 | All | 640.00 |
| 36 | 31/20 | E/2 | 320.00 |
| 31 | 31/21 | Lot 2; S/2 Lot 1 | 120.47 |
| 1 | 32/20 | All | 641.98 |
| 2 | 32/20 | All | 645.10 |
| 11 | 32/20 | All | 640.00 |
| 12 | 32/20 | All | 640.00 |
| 26 | 32/20 | SE/4; E/2 SW/4 | 240.00 |
| 36 | 32/20 | N/2 SW/4; Lots 3 and 4 | 159.64 |
| 5 | 32/21 | S/2 S/2; NW/4 SW/4 | 200.00 |
| 6 | 32/21 | All | 648.96 |
| 7 | 32/21 | All | 648.80 |
| 8 | 32/21 | All | 640.00 |
| 9 | 32/21 | All | 640.00 |
| 10 | 32/21 | SW/4 | 160.00 |
| 14 | 32/21 | All | 640.00 |
| 15 | 32/21 | All | 640.00 |
| 16 | 32/21 | All | 640.00 |
| 17 | 32/21 | All | 640.00 |
| 18 | 32/21 | All | 648.68 |
| 19 | 32/21 | N/2; SE/4 | 484.25 |
| 20 | 32/21 | All | 640.00 |
| 21 | 32/21 | All | 640.00 |
| 22 | 32/21 | All | 640.00 |
| 23 | 32/21 | All | 640.00 |
| 24 | 32/21 | All | 640.00 |
| 25 | 32/21 | All | 640.00 |
| 26 | 32/21 | All | 640.00 |
| 27 | 32/21 | All | 640.00 |
| 28 | 32/21 | All | 640.00 |
| 29 | 32/21 | All | 640.00 |
| 32 | 32/21 | All | 640.00 |
| 33 | 32/21 | All | 640.00 |
| 34 | 32/21 | All | 640.00 |
| 35 | 32/21 | All | 640.00 |
| 20 | 32/22 | W/2 NE/4; N/2 SE/4 | 160.00 |
| 30 | 32/22 | SE/4 | 160.00 |
| 33 | 26/15) | Those portions of said sections described | |
| 34 | 26/15) | as follows: | |
| 3 | 27/15) | | |

BOOK 6183 PAGE 1240

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo            Meridian    Mount Diablo

State    California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 4 | 27/15) | | Commencing at a one inch iron pipe set on the west line of county Road No. 98 and on the section line common to Section 34, Township 26 South, Range 15 East, Mount Diablo Meridian and Section 3, Township 27 South, Range 15 East, Mount Diablo Meridian, said pipe being also distant South 89° 45' West 1307.27 feet from the section corner monument common to Sections 3,4,33 and 34 of said Townships and Ranges, and running thence South 0° 15' East along the West line of said road 364.08 feet to a point; thence on a curve tangent to the last described course with a radius of 1230 feet through an angle of 12° 40' for a distance of 271.92 feet, more or less, to a point in the east line of the West half of the northwest quarter of said section 3; thence leaving said west line of the County Road and running South 0° 42' East along said East line a distance of 1994.28 feet to the southeast corner of said West half of the northwest quarter; thence North 89° 49' West along the south line of said west half of the northwest quarter, 1332.54 feet to the quarter-section corner common to Sections 3 and 4; thence North 89° 42' West along the south line of the east half of the northeast quarter of Section 4; 1327.92 feet to the southwest corner of said east half of the northeast quarter; thence North 0° 33' West along the west line of said east half of the northeast quarter, 2607.44 feet to the northwest corner of said east half of the northeast quarter and the above mentioned section line; thence South 89° 45' West along the section line 1323.96 feet to the quarter-section corner common to Sections 4 and 33; thence north along the west line of the | |

EXHIBIT "A"                    BOOK 6183 PAGE 1241

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | San Luis Obispo | Meridian | Mount Diablo |
|---|---|---|---|
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | southeast quarter of Section 33 a distance of 2641.32 feet to the center of Section 33; thence North 89° 42' West along the south line of the east half of the northwest quarter of said Section 33, 1335.34 feet to the southwest corner of the east half of the northwest quarter of said Section; thence north, along the west line of the east half of the northwest quarter, 2637.35 feet to the northwest corner of the east half of the northwest quarter and the north line of Section 33; thence South 89° 45' East along the north line of said Section 2622.56 feet to the west line of County Road No. 98 as said road existed December, 1951; thence South 24° 06' East along said West line 3278.86 feet to a point; thence South 41° 08' East 66.98 feet to a point; thence South 30° 31' East 2570.55 feet to the point of beginning, and being a portion of the California Rancho as shown on map recorded in book A page 163 in the county recorder's office of San Luis Obispo, said area also being a part of Sections 3 and 4, Township 27 South, Range 15 East, Mount Diablo Meridian, and Sections 33 and 34, Township 26 South, Range 15 East, Mount Diablo Meridian, according to the official plats of the surveys of said land on file in the Bureau of Land Management. | 546.00 |
| 13 | 28/11 | | Lots 12,13,14,15,16,17,18 and 19 of Block 57 of Atascadero Colony, according to the map thereof recorded October 21, 1914, in Book 3, at page 1 et seq. of Maps, in the office of the County Recorder. | 32.43 |
| | | | Lots 1,3,4,5,6 and 17 of Block 84 of Atascadero Colony, according to the map thereof recorded October 21, 1914, in Book 3, at page 1 et seq. of Maps, in the office of the County Recorder. | 28.02 |

EXHIBIT "A"

BOOK 6183 PAGE 1242

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO-WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo          Meridian   Mount Diablo

State   California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | Lots 13,14,15,16,17,18,19,28,29,30,31,32, 33,34 and 35 of Block 85 of Atascadero Colony, according to the map thereof recorded October 21, 1914, in Book 3, at page 1 et seq. of Maps in the office of the County Recorder | 69.53 |
| Var | 28/11 | | That portion of Asuncion Rancho described as Parcel 5 in the Corporation Grant Deed recorded December 2, 1958, as Document No. 21719, in Volume 969, page 510, of Official Records, lying within the boundaries of lands described in Parcel Map No. CO 81-216 recorded May 20, 1983, in Book 33, page 62 of Parcel Maps, in the office of the County Recorder. | 5,868.50 |

Page 4 of 8

BOOK 6183 PAGE 1243

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo            Meridian    San Bernardino

State    California

| S | T R | Description | Acres (More or Less) |
|---|-----|-------------|----------------------|
| 19 | 10/24 | NE/4 | 160.00 |
| 31 | 11/24 | SE/4 NW/4; E/2 SW/4; Lots 3 and 4 | 193.80 |
| 7 | 11/25 | E/2 NW/4; Lots 1 and 2 | 161.45 |
| 17 | 11/25 | S/2 | 320.00 |
| 20 | 11/25 | S/2; NE/4 | 480.00 |
| 21 | 11/25 | S/2 | 320.00 |
| 26 | 11/25 | SE/4 | 160.00 |
| 27 | 11/25 | E/2 E/2; NW/4 | 320.00 |
| 28 | 11/25 | NE/4; N/2 NW/4 | 240.00 |
| 29 | 11/25 | N/2; SE/4 | 480.00 |
| 30 | 11/25 | Lots 3 and 4; E/2 SW/4; SE/4 | 320.25 |
| 31 | 11/25 | NE/4 NW/4 | 40.00 |
| 33 | 11/25 | SE/4 SW/4 | 40.00 |
| 35 | 11/25 | SE/4 | 160.00 |
| 36 | 11/25 | All | 640.00 |
| 1 | 11/26 | SE/4 | 160.00 |
| 2 | 11/26 | Lots 3 and 4; S/2 NW/4 | 163.70 |
| 5 | 11/26 | Lots 1,2 and 3; SW/4 NE/4 | 162.44 |
| 6 | 11/26 | Lots 6 and 7; E/2 SW/4 | 159.18 |
| 8 | 11/26 | NW/4 | 160.00 |
| 12 | 11/26 | NE/4 | 161.55 |
| 13 | 11/26 | SE/4; W/2 NW/4 | 240.00 |
| 14 | 11/26 | E/2 NE/4 | 80.00 |
| 16 | 11/26 | S/2 | 324.01 |
| 1 | 11/27 | Lots 2,3 and 4; S/2 NW/4; SW/4; W/2 SE/4; SW/4 NE/4 | 479.84 |
| 2 | 11/27 | N/2 SW/4; SW/4 SW/4; NW/4 SE/4 | 160.00 |
| 3 | 11/27 | SW/4 NW/4 | 40.00 |
| 10 | 11/27 | E/2 NW/4; W/2 NE/4 | 160.00 |
| 11 | 11/27 | NE/4; E/2 NW/4; NW/4 SE/4 | 280.00 |
| 12 | 11/27 | NW/4; W/2 NE/4; W/2 SE/4; E/2 SW/4 | 400.00 |
| 32 | 12/26 | Lots 2,3 and 4; S/2 | 412.10 |
| 33 | 12/26 | S/2 | 320.00 |
| 32 | 12/27 | Lots 1 and 2; SE/4 | 217.87 |
| 33 | 12/27 | Lots 1,2,3 and 4; S/2 | 438.40 |
| 34 | 12/27 | Lots 1,2,3 and 4; S/2 | 440.80 |
| 35 | 12/27 | Lots 1,2 and 3; E/2 SW/4; S/2 SE/4; NW/4 SE/4 | 290.22 |

BOOK 6183 PAGE 1244

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo          Meridian   Mount Diablo

State    California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|

PARCEL 1:
Those portions of Blocks 102,103,118,119,120 and
229 of the City of El Paso de Robles, in the
City of El Paso de Robles, San Luis Obispo
County, California, as per map filed in the
Office of the County Recorder of said County in
Book A, page 169 of Maps, together with those
portions of Park Street, First Street, Second
Street, Third Street and the alley, 20 feet
wide, in said Blocks 102, 103, 118 and 119, as
shown on said map, included within the following
described lines:

Beginning at the intersection of the centerline
of Third Street with the east line of Spring
Street, as shown on said map; thence, along the
centerline of Third Street, North 85° 59' East,
10 feet to the True Point of Beginning, said
point being the northwest corner of the parcel
of land described in the Deed to Paso Robles
Housing Corp., recorded August 13, 1952 in the
Office of said County Recorder in Book 669, page
533 of Official Records; thence, along the
northerly and easterly lines of the parcel
described in said deed, the following five (5)
courses: (1) along the centerline of Third
Street, North 85° 59' East, 85.83 feet; thence
(2) South 18° 44' East, 200.21 feet; thence (3)
South 02° 04' West, 110.79 feet; thence (4)
South 42° 42' East, 226.57 feet; thence (5)
South 14° 29' West, 220.87 feet to a point in
the north line of First Street (now abandoned);
thence South 04° 01' East, 30 feet to the
centerline of First Street; thence, along said
centerline, North 85° 59' East to the westerly
line of the Southern Pacific Railroad; thence
Northeasterly, in a direct line, to a point in
the west line of Park Street, distant thereon
216 feet southerly from the southerly line of
Second Street; thence Northeasterly, in a direct
line, to a point in the east line of Park
Street, distant thereon 96.12 feet southerly

Page 6 of 8

EXHIBIT "A"        BOOK 6183 PAGE 1245

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County   San Luis Obispo        Meridian   Mount Diablo

State    California

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | from the southerly line of Second Street; thence continuing Northeasterly, to a point in the southerly line of Second Street, distant thereon 52.04 feet East from the east line of Park Street; thence Northeasterly, in a direct line, to a point in the northerly line of Second Street, distant thereon 84.53 feet East from the east line of Park Street; thence Northeasterly, in a direct line, to a point in the west line of the 20 foot alley dividing said Block 102, distant thereon 197.56 feet southerly from the southerly line of Third Street; thence Northeasterly, in a direct line, to a point on the east line of said 20 foot alley, distant thereon 157.83 feet southerly from the southerly line of Third Street; thence continuing Northeasterly, in a direct line, to a point in the southerly line of Third Street, distant thereon 60.54 feet west from the west line of Pine Street; thence Northeasterly, in a direct line, to a point in the northerly line of Third Street, distant thereon 34.83 feet west from the west line of Pine Street; thence Northeasterly, in a direct line, to a point in the west line of Pine Street, distant thereon 81.26 feet northerly from the northerly line of Third Street; thence North, along the west line of Pine Street, 218.74 feet to the southerly line of Fourth Street; thence along last said southerly line of Fourth Street, South 86° 10' West to the east line of the parcel of land described in the Deed to the State of California recorded May 21, 1951 in the Office of said County Recorder in Book 610, page 138 of Official Records; thence Southerly, along the east line of the parcel of land described in last said deed, 330 feet, more or less, to the True Point of Beginning. | 100 |

Page 7 of 8

EXHIBIT "A"

BOOK 6183 PAGE 1246

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | San Luis Obispo | Meridian | Mount Diablo |
|--------|-----------------|----------|--------------|
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|
| | | | PARCEL 2: | |
| | | | Those portions of Lots 7,8,9,10,11 and 12 of Block 119, and 1,2,3,4,5,6,10,11 and 12 of Block 120 of the City of El Paso de Robles, as per Map filed in the office of the County Recorder of San Luis Obispo County in Book A, page 169 of Maps, together with those portions of First Street, Second Street, and Third Street and the alley, 20 feet wide, in said Blocks 119 and 120, as shown on said Map, lying Southwesterly of the Southwesterly boundary of Parcel 1, hereinabove described. | 100 |

BOOK 6183 PAGE 1247

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and  Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

County ___Santa Cruz___          Meridian ___Mount Diablo___

City of Watsonville

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 1 | 12S | 2E | Lot 2, of the Parcel Map in the City of Watsonville, per the Map filed July 10, 1986 in Book 47, Page 1, of Parcel Maps in the office of the Santa Cruz County Recorder. | 3.76 |

BOOK 6183 PAGE 1248

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Tulare | | | Meridian | Mount Diablo | |
|--------|--------|---|---|----------|--------------|---|
| State | California | | | | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|-------------|----------------------|
| 23 | 23 | 26 | E/2 SE/4, Except the South 25 feet thereof | 80.00 |
| 25 | 23 | 26 | W/2 SE/4, Except the South 40 feet thereof | 80.00 |
| | | | NW/4 SW/4; E/2 SW/4 SW/4 | 60.00 |
| 35 | 23 | 26 | E/2 | 320.00 |
| 36 | 23 | 26 | Lots 109,110,114,115,118, 124 and 126 of Ducor Mesa Tract, as shown on the Map filed in Book 11, page 55, of Maps, Tulare County Records | 70.00 |
| | | | Lots 113,128 and Lot 112, of said Ducor Mesa Tract, Except therefrom that portion described as follows: | |
| | | | Beginning at a point on the East line of said Lot 112, distant 220 feet South from the Northeast corner thereof; thence West, parallel with the North line of said Lot, 75 feet; thence South, parallel with the East line of said Lot, 40 feet; thence East, parallel with said North line, 75 feet to the East line of said Lot; thence North, along said East line, 40 feet to the point of beginning. | 30.00 |
| | | | Lot 127 of said Ducor Mesa Tract | 10.00 |
| | | | Lots 65 to 104, inclusive, of said Ducor Mesa Tract, Excepting the South 358.7 feet of Lots 65 to 72, inclusive. | 356.50 |
| 7 | 23 | 27 | All | 640.00 |
| 8 | 23 | 27 | SW/4 | 160.00 |
| 31 | 23 | 27 | W/2, Except North 40 feet | 320.00 |
| 32 | 23 | 27 | N/2 NW/4; Except North 40 feet | 80.00 |
| 34 | 23 | 27 | All of Blocks 3,4,5,6,7,8,9,10,11,12,13 and 14 of the First Addition to the Town of Ducor, as shown on the Map filed in Volume 11, page 6-1/2, of Maps, Tulare County Records; Except Lots 1 to 4, inclusive, and Lots 29 to 32, inclusive, of Block 4; Except also that portion thereof conveyed to the State of California by deed recorded in Volume 2526, page 344, of Official Records. | 50.78 |
| | | | That portion of NW/4 lying South of the South line of the First Addition to the Town of Ducor, as shown on the Map filed in Volume 11, page 6-1/2, of Maps, Tulare County Records, and lying West of the West line of the Southern Pacific Railroad right of way. | 35.83 |
| | | | That portion of E/2 NW/4 described as follows: Beginning at a point on the Westerly line of California State Highway (110 feet wide), distant S.00°13'15"E., 1,169.96 feet thereon from its intersection with the North line of the NW/4 of said Section 34, said point being also S.00°13'15"E., along said Westerly line, 600.0 feet from the Northeast corner of the parcel of land described firstly in Indenture from Ducor Land Company to the Southern Pacific Railroad Company recorded November 19, 1910 in the Office of Tulare County Recorder in Book 180, page 95 of Official Records; thence Southerly along said | |

EXHIBIT "A"     BOOK 6183 PAGE 1249

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| County | Tulare | Meridian | Mount Diablo |
| State | California | | |

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| | | | Westerly line, 1,483.69 feet to the South line of said NW/4; thence West, along said South line, 159.4 feet, more or less, to the Easterly right-of-way line of the Southern Pacific Railroad Company; thence Northerly along said Easterly right-of-way line 1,500.4 feet to a point which is S.89°46'45"W., 152.82 feet from the point of beginning; thence N.89°46'45"E., 152.82 feet to the point of beginning. | 5.34 |
| 13 | 24 | 25 | W/2 W/2; E/2 NW/4; N/2 NE/4 SW/4 | 257.00 |
| 1 | 24 | 26 | Those lots in Ducor Mesa Tract, as shown on the Map filed in Volume 11, page 55, of Maps, Tulare County Records, described as follows: | |
| | | | Lot 8, Except the West 5 feet; Lots 33 to 36, inclusive; Lots 45 to 52, inclusive, Except the West 5 feet of Lots 56 and 57, and also Except the North 5 feet of Lots 57, 58 and 59; Lots 61 to 64, inclusive, Except the North 5 feet of each Lots 9 and 25 of said Ducor Mesa Tract, Except the West 5 feet | |
| 2 | 24 | 26 | S/2 SW/4; S/2 NE/4; NW/4, Except the West 40 feet | 320.00 |
| | | | N/2 NE/4, Except the North 30 feet and the East 30 feet; N/2 N/2 SW/4, Except the West 40 feet | 120.00 |
| 3 | 24 | 26 | W/2 and SE/4, EXCEPT the South 30 feet and ALSO EXCEPT those portions thereof to the United States of America by Deeds recorded June 21, 1951 in Book 1527, page 237 of Official Records, and August 12, 1949 in Book 1383, page 363 of Official Records. | 460.00 |
| | | | NE/4 | 160.00 |
| 4 | 24 | 26 | E/2 SE/4, Except South 30 feet; E/2 E/2 SW/4, Except South 30 feet; NW/4 SW/4, Except West 25' of S/2 NW/4 SW/4; E/2 SW/4 SW/4, Except South 30 feet; SW/4 SW/4 SW/4, Except South 30 feet | 190.00 |
| | | | W/2 SE/4, Except South 30 feet | 80.00 |
| 10 | 24 | 26 | N/2 NE/4, Except North 30 feet and Except East 40 feet; SW/4 NE/4 | 120.00 |
| | | | SE/4 NE/4, Except East 40 feet | 40.00 |
| 11 | 24 | 26 | W/2 NW/4, Except North 30 feet | 80.00 |
| 27 | 24 | 26 | W/2 SW/4, Except Southerly 225 feet of Westerly 225 feet | 79.00 |
| 19 | 24 | 27 | SE/4 SE/4, Except West 18 feet of South 1100 feet; North 220 feet of East 90 feet of SW/4 SE/4 | 40.00 |
| 20 | 24 | 27 | W/2 SE/4; NE/4 SE/4; N/2 SE/4 SE/4 | 140.00 |
| | | | N/2 SW/4 | 80.00 |
| | | | N/2 S/2 SW/4 | 40.00 |
| | | | S/2 S/2 SW/4 | 40.00 |

BOOK 6183 PAGE 1250

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                    Meridian _____ Willamette _____

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 26 | 23 | 17 | SW/4 NW/4; W/2 SW/4 | 120.00 |
| 27 | 23 | 17 | SE/4 NE/4; E/2 SE/4 | 120.00 |
| 34 | 23 | 17 | E/2 E/2 | 160.00 |
| 3 | 23 | 18 | Lots 1,2 and 3 | 115.22 |
| 11 | 23 | 19 | NW/4 SW/4 | 40.00 |
| 33 | 24 | 16 | SE/4 SE/4 | 40.00 |
| 10 | 24 | 17 | S/2 SE/4 | 80.00 |
| 15 | 24 | 17 | W/2 NE/4 | 80.00 |
| 16 | 24 | 17 | E/2 | 320.00 |
| 36 | 24 | 17 | E/2 | 320.00 |
| 29 | 24 | 18 | SW/4; W/2 SE/4 | 240.00 |
| 31 | 24 | 18 | NE/4; Lots 1 and 2; E/2 NW/4; SE/4 | 471.65 |
| 32 | 24 | 18 | NE/4; W/2 NW/4; SW/4; W/2 SE/4 | 480.00 |
| 5 | 25 | 18 | Lots 3 and 4; S/2 NW/4 | 160.69 |
| 6 | 25 | 18 | Lots 1 and 2; S/2 NE/4 | 160.60 |
| 28 | 25 | 19 | NW/4 SW/4 | 40.00 |
| 1 | 25 | 20 | Lots 1,2 and 3; S/2 NE/4; N/2 SE/4; SE/4 SE/4 | 320.90 |
| 11 | 26 | 16 | NE/4; N/2 SE/4 | 240.00 |
| 35 | 26 | 17 | NE/4 NE/4 | 40.00 |
| 13 | 27 | 14 | SW/4; SW/4 SE/4 | 200.00 |
| 14 | 27 | 14 | All | 640.00 |
| 22 | 27 | 14 | NE/4; N/2 SE/4; SE/4 SE/4 | 280.00 |
| 23 | 27 | 14 | All | 640.00 |
| 24 | 27 | 14 | All | 640.00 |
| 25 | 27 | 14 | All | 640.00 |
| 26 | 27 | 14 | N/2; SE/4 SE/4 | 360.00 |
| 33 | 27 | 14 | SW/4 NW/4 | 40.00 |
| 35 | 27 | 14 | E/2 NE/4; S/2 SW/4; NE/4 SE/4; S/2 SE/4 | 280.00 |
| 26 | 27 | 17 | N/2 SE/4 | 80.00 |
| 22 | 27 | 18 | S/2 NE/4; W/2 NW/4; SE/4 NW/4; NE/4 SW/4; N/2 SE/4 | 320.00 |
| 9 | 27 | 20 | S/2 | 320.00 |
| 13 | 27 | 20 | NW/4 NE/4; S/2 NE/4; NE/4 NW/4; SE/4 | 320.00 |
| 21 | 27 | 22 | N/2 SE/4 | 80.00 |
| 2 | 28 | 14 | Lots 5,6,7,8,9,10,13,14 and 15; S/2 NE/4; NW/4 SE/4; W/2 NW/4 | 474.75 |
| 16 | 28 | 14 | S/2 N/2; S/2 | 480.00 |
| 20 | 28 | 14 | S/2 NE/4; SE/4 NW/4; NE/4 SW/4; NW/4 SE/4 | 200.00 |
| 21 | 28 | 14 | NE/4; SW/4; N/2 NW/4; SW/4 NW/4; SE/4 NW/4, excepting therefrom a parcel of land conveyed to the State of Oregon by deed recorded in Book 75 at page 132 of the Record of Deeds, described as follows:  Beginning at a point which is the intersection of the easterly line of the SE/4 NW/4 of Section 21, T28S, R14E, with the southerly right of way line of the Fremont Highway; said point being 40 feet distant from (and measured at right angles to) the center line of said highway at Engineer's station 518 plus 49.6, said point also being 40 feet North of the center of said | |

Page 1 of 8

BOOK 6183 PAGE 1251

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                    Meridian    Willamette

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
|  |  |  | Section 21; thence along said highway right of way line on a 1472.5 foot radius curve right (the long chord of which bears North 61° 48'West, 1019.32 feet) a distance of 1040.85 feet; thence continuing along said highway right of way line North 41°36' West, 575 feet to an intersection with the west line of the SE/4 NW/4 of said Section 21; thence South along said west line a distance of 952 feet, more or less, to the southwest corner of said SE/4 NW/4 of said Section 21; thence East a distance of 1280 feet, more or less, to the center of said Section 21; thence North a distance of 40 feet to the point of beginning. | 489.46 |
| 21 | 28 | 14 | NE/4 SE/4; NW/4 SE/4; excepting therefrom a tract of land conveyed to the United States by deed recorded in Book 117 at page 495 of the Record of Deeds, described as follows: Beginning at a point due North 20.03 chains and due East 15.94 chains from the quarter corner between Sections 21 and 28, T28S, R14E; thence due North 4.78 chains; thence due West 9 chains, to a point on the east bank of Silver Creek; thence Southeasterly along said bank 5.14 chains to the property line between the lands of the U.S. Forest Service and the Chewacan Land and Cattle Company; thence due East 7.69 chains to the point of beginning. | 75.90 |
| 22 | 28 | 14 | W/2 NW/4, excepting therefrom a tract of land conveyed to the State of Oregon by deed recorded in Book 101 at page 141 of the Record of Deeds, described as follows: Beginning at a point on the northerly right of way line of the constructed Fremont Highway, said point also being 40 feet distant from (when measured at right angles to) Engineer's Station 5143 plus 55 of said highway, said point also being 72 feet North and 910 feet East of the west quarter corner of Section 22, T28S, R14E; thence South 89°06' East along the northerly right of way line of said Fremont Highway a distance of 386 feet; thence North 0°54' East along westerly Silver Lake city limits boundary a distance of 250 feet; thence North 89°06' West a distance of 386 feet; thence South 0°54' West a distance of 250 feet to the point of beginning. | 77.78 |

Page 2 of 8

EXHIBIT "A"    BOOK 6183 PAGE 1252

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                    Meridian    Willamette

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 5 | 28 | 15 | Lots 4,5,6 and 7; E/2 SW/4; W/2 SE/4 | 293.67 |
| 8 | 28 | 15 | W/2 E/2; E/2 SE/4 | 240.00 |
| 9 | 28 | 15 | W/2 SW/4 | 80.00 |
| 15 | 28 | 15 | SW/4 SW/4 | 40.00 |
| 16 | 28 | 15 | All | 679.36 |
| 17 | 28 | 15 | Lots 4,5,6,7 and 10; SE/4 NE/4; NE/4 SE/4 | 252.30 |
| 21 | 28 | 15 | Lots 6,8 and 9; SE/4 NE/4 | 178.13 |
| 22 | 28 | 15 | Lots 1,2,3,4 and 5; NE/4 NW/4 | 235.93 |
| 3 | 28 | 19 | Lots 3 and 4; S/2 NW/4; SW/4 | 371.68 |
| 18 | 30 | 14 | S/2 SE/4 | 80.00 |
| 19 | 30 | 14 | NE/4 NE/4 | 40.00 |
| 25 | 30 | 17 | S/2 SE/4 | 80.00 |
| 36 | 30 | 17 | NE/4 NE/4 | 40.00 |
| 23 | 31 | 13 | E/2 SW/4; SE/4 | 240.00 |
| 24 | 31 | 13 | Lots 3 and 4; W/2 SE/4 | 149.67 |
| 25 | 31 | 13 | Beginning at the Northwest corner of the NE/4 of Section 25, T31S, R13E; thence running East 60 feet; thence South 2640 feet, more or less, to the south boundary line of said NE/4 of Section 25; thence West 60 feet to the southwest corner of the NE/4 of Section 25; thence North to the point of beginning. | 4.00 |
| 25 | 31 | 13 | SW/4 | 160.00 |
| 26 | 31 | 13 | S/2 | 320.00 |
| 27 | 31 | 13 | SE/4 | 160.00 |
| 34 | 31 | 13 | NE/4 | 160.00 |
| 36 | 31 | 13 | Lots 1 and 2; W/2 NE/4; SW/4; W/2 SE/4; NW/4 | 546.60 |
| 6 | 31 | 14 | Lot 7; SE/4 SW/4 | 83.27 |
| 7 | 31 | 14 | W/2 NE/4; Lots 1 and 2; E/2 NW/4 | 247.44 |
| 28 | 31 | 14 | NE/4 NW/4 | 40.00 |
| 29 | 31 | 14 | S/2 | 320.00 |
| 31 | 31 | 14 | SE/4 | 160.00 |
| 32 | 31 | 14 | All | 640.00 |
| 33 | 31 | 14 | SW/4; W/2 SE/4 | 240.00 |
| 1 | 32 | 13 | Lots 1,2 and 5; SW/4 NE/4; Lots 6 and 7; W/2 SE/4 | 290.85 |
| 4 | 32 | 13 | Lots 1 and 2; S/2 NE/4; Lots 3 and 4; S/2 NW/4; N/2 SE/4 | 402.98 |
| 10 | 32 | 13 | SE/4 | 160.00 |
| 11 | 32 | 13 | All | 640.00 |
| 12 | 32 | 13 | NW/4; SW/4; Lots 3 and 4; W/2 SE/4 | 464.79 |
| 13 | 32 | 13 | Lots 1 and 2; W/2 NE/4; NW/4; SW/4; Lots 3 and 4; W/2 SE/4 | 609.63 |
| 14 | 32 | 13 | NE/4; E/2 NW/4; SW/4 | 400.00 |
| 15 | 32 | 13 | N/2 | 320.00 |
| 22 | 32 | 13 | NW/4; SE/4 | 320.00 |
| 23 | 32 | 13 | NW/4; SE/4 | 320.00 |
| 24 | 32 | 13 | All | 622.24 |
| 25 | 32 | 13 | All | 636.20 |
| 26 | 32 | 13 | NE/4 | 160.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1253

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon           Meridian    Willamette

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 27 | 32 | 13 | SW/4; NE/4 | 320.00 |
| 28 | 32 | 13 | E/2 NE/4 | 80.00 |
| 33 | 32 | 13 | E/2 E/2 | 160.00 |
| 34 | 32 | 13 | NE/4 | 160.00 |
| 35 | 32 | 13 | W/2 | 320.00 |
| 36 | 32 | 13 | NW/4 | 160.00 |
| 3 | 32 | 14 | Lot 2; SW/4 NE/4; Lots 3 and 4; S/2 NW/4; SW/4 | 397.87 |
| 4 | 32 | 14 | All | 633.88 |
| 5 | 32 | 14 | All | 632.39 |
| 6 | 32 | 14 | All | 655.14 |
| 7 | 32 | 14 | All | 654.72 |
| 8 | 32 | 14 | All | 640.00 |
| 9 | 32 | 14 | All | 640.00 |
| 10 | 32 | 14 | W/2 NW/4; SW/4; W/2 SE/4 | 320.00 |
| 16 | 32 | 14 | All | 640.00 |
| 17 | 32 | 14 | All | 640.00 |
| 18 | 32 | 14 | All | 650.26 |
| 19 | 32 | 14 | All | 647.47 |
| 20 | 32 | 14 | All | 640.00 |
| 21 | 32 | 14 | All | 640.00 |
| 30 | 32 | 14 | NE/4 NE/4; W/2 NE/4; E/2 NW/4; Lots 1,2,3 and 4; NE/4 SW/4; NW/4 SE/4 | 444.74 |
| 36 | 32 | 17 | Lots 1,2,3 and 4 | 156.11 |
| 16 | 32 | 18 | All | 640.00 |
| 21 | 32 | 18 | NE/4 | 160.00 |
| 35 | 32 | 18 | NE/4; Lot 4 | 199.26 |
| 36 | 32 | 18 | W/2 NW/4; SE/4 NW/4; Lots 1 and 2 | 198.41 |
| 27 | 32 | 19 | SW/4 | 160.00 |
| 32 | 32 | 19 | E/2 E/2 NE/4; NW/4 NE/4 NE/4; E/2 E/2 SE/4; W/2 SE/4 SE/4 | 110.00 |
| 4 | 33 | 17 | Commencing at the southwest corner of Section 4, T33S, R17E, and thence running North 535 feet, more or less, to the south boundary line of the Fremont Highway, (formerly called the Prinville-Lakeview Highway) as described in a certain right of way deed by W. A. Currier and Kittie E. Currier, his wife, in favor of the County of Lake, State of Oregon, dated April 9, 1927 and recorded in Book 68 at page 458 Records of Deeds; thence in an easterly direction following the south boundary line of said highway to the point where said south boundary line intersects the east line of the SW/4 of said Section 4; thence South 305 feet, more or less, to the southeast corner of the SW/4 of said Section 4; thence West long the south boundary line of said SW/4 of said Section 4 to the point of beginning. | 52.63 |
| 1 | 33 | 18 | Lots 1,2 and 3; S/2 NE/4; SE/4 NW/4; SE/4 | 399.82 |
| 6 | 33 | 18 | Lots 3 and 4; E/2 SW/4 | 160.29 |
| 7 | 33 | 18 | Lot 1 | 40.24 |
| 12 | 33 | 18 | NE/4 NE/4 | 40.00 |

BOOK 6183 PAGE 1254

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                      Meridian ___Willamette___

County of Lake

|  |  |  |  | Acres (More or Less) |
|---|---|---|---|---|
| **S** 23 | **T** 33 | **R** 18 | **Description** Beginning at a point which is North 0°14' East, 1517.82 feet and South 89°57' West, 912 feet from the southwest corner of Section 24, T33S, R18E; thence North 0°14' East, 287 feet, more or less, to a point 40 feet South from the right bank of the Chewacan River, thence in a westerly direction parallel to and 40 feet from the right bank of the Chewacan River 88 feet; thence South 0°14' West, 276 feet, more or less, to the extended north line of Mill Street in the town of Paisley, Oregon; thence North 89°57' East, 88 feet to the point of beginning. |  |
|  |  |  |  | .57 |
| 24 | 33 | 18 | Commencing at a point on the west boundary line of Main Street in the town of Paisley, Oregon, 242 feet North from the southeast corner of Block G in said town, and running thence South 83° West from said west boundary line of said Main Street to the west boundary line of the NE/4 SW/4 of Section 24, T33S, R18E; thence North along the west boundary line of the NE/4 SW/4 of said Section 24 to the northwest corner thereof; thence East along the north boundary line of the NE/4 SW/4 of said Section 24 to a point where the northerly extension of the west boundary of said Main Street would intersect the north boundary line of the NE/4 SW/4 of said Section 24; thence Southerly and parallel to the west boundary line of said Main Street to the place of beginning. |  |
|  |  |  |  | 4.38 |
| 36 | 33 | 18 | SW/4 NE/4 | 40.00 |
| 2 | 33 | 19 | Lots 3 and 4; S/2 NW/4 | 160.99 |
| 3 | 33 | 19 | Lots 3 and 4; S/2 NW/4 | 159.85 |
| 4 | 33 | 19 | Lots 3 and 4; S/2 NW/4 | 160.30 |
| 5 | 33 | 19 | Lots 1,2,3,4,5,8,9,10 and 11; S/2 SW/4 | 336.91 |
| 6 | 33 | 19 | Lots 1,2,5,6 and 7; S/2 NE/4; SE/4 | 441.30 |
| 7 | 33 | 19 | Lot 1; E/2 | 360.17 |
| 8 | 33 | 19 | All | 640.00 |
| 9 | 33 | 19 | Lots 1,2,3,4,5 and 6; SE/4 SW/4; S/2 SE/4 | 252.30 |
| 10 | 33 | 19 | SW/4 SW/4 | 40.00 |
| 14 | 33 | 19 | Lots 1,2,3 and 4; W/2 NW/4; SE/4 NW/4; NE/4 SW/4; W/2 SE/4 | 360.00 |
| 15 | 33 | 19 | All | 640.00 |
| 16 | 33 | 19 | All | 640.20 |
| 17 | 33 | 19 | All | 638.50 |
| 18 | 33 | 19 | N/2; W/2 SW/4; SW/4 SW/4; W/2 SE/4; SW/4 SE/4; Lots 1 and 2 | 600.00 |
| 19 | 33 | 19 | Lots 1,5 and 6; NW/4 NE/4; Portion S/2 SW/4 | 123.26 |
| 20 | 33 | 19 | Lots 1,6,7,8,9 and 10; NW/4 NE/4; NE/4 NW/4 | 355.68 |
| 21 | 33 | 19 | Lots 3,4,5,6,7,8,9,10,11,12,13,14,15 and 16; NE/4; NE/4 NW/4; E/2 SE/4 | 591.42 |
| 22 | 33 | 19 | All | 640.00 |
| 23 | 33 | 19 | All | 640.00 |

BOOK 6183 PAGE 1255

EXHIBIT "A"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                         Meridian    Willamette

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 24 | 33 | 19 | W/2 | 320.00 |
| 25 | 33 | 19 | Lots 1,2,3,4,5,6 and 7; NE/4 NW/4; W/2 SW/4 | 320.00 |
| 26 | 33 | 19 | All | 640.00 |
| 27 | 33 | 19 | All | 640.00 |
| 28 | 33 | 19 | Lots 5,6,7 and 8; E/2; SE/4 SW/4 | 434.60 |
| 31 | 33 | 19 | Lot 2 (SW/4 NW/4) | 40.31 |
| 32 | 33 | 19 | Lots 6,7,8,9 and 10; SE/4 NE/4; SE/4 SW/4; SE/4 | 404.60 |
| 33 | 33 | 19 | All | 640.00 |
| 34 | 33 | 19 | All | 640.00 |
| 35 | 33 | 19 | All | 640.00 |
| 36 | 33 | 19 | All | 640.97 |
| 36 | 34 | 18 | SW/4 NE/4; NW/4 SE/4 | 80.00 |
| 1 | 34 | 19 | Lots 1,2,3,4,5,6,7 and 8; SW/4 NW/4; W/2 W/2; SE/4 SW/4; SE/4 SE/4 | 480.00 |
| 2 | 34 | 19 | All | 640.00 |
| 3 | 34 | 19 | All | 640.00 |
| 4 | 34 | 19 | All | 640.00 |
| 5 | 34 | 19 | Lots 1,8,9,10 and 11; S/2 NE/4; SE/4 NW/4; E/2 SW/4; SE/4 | 519.64 |
| 5 | 34 | 19 | Commencing at a point 481.3 feet East and 66 feet South of the northwest corner of the SW/4 NW/4 of Section 5, T34S, R19E; thence South 208.71 feet; thence East 208.71 feet; thence North 208.71 feet; thence West 208.71 feet to the point of beginning. | 1.00 |
| 5 | 34 | 19 | That portion of Lots 2,3,5,6 and 7 in Section 5, T34S, R19E, lying East of a line which is 10 chains East and parallel with the West line of said Section 5. | 59.00 |
| 5) | 34 | 19 | A strip of land one chain in width running | |
| 6) | 34 | 19 | along on the south side of the division line between Lots 1 and 2 of Section 5 and continuing the same width into and through the E/2 of Section 6 along and on the south side of the division line separating Lots 1 and 2 from the S/2 NE/4 of said Section 6 to the County Road, all in T34S, R19E. | 5.00 |
| 8 | 34 | 19 | That part of Lot 10 in Section 8, T34S, R19E, bounded on the West by a line commencing in the segregation line between the swamp land and high land (Meander Line) in Section 8, at a point 10 chains due East from the east line of Section 7, T34S, R19E; thence running North and parallel with the east line of said Section 7 to the north line of said Section 8; Lots 6,7,8 and 9; NE/4; E/2 NW/4; NE/4 SE/4 | 378.00 |
| 9 | 34 | 19 | N/2; W/2 SW/4; Lot 2; SE/4 SW/4; SE/4 | 639.04 |
| 10 | 34 | 19 | All | 640.00 |
| 11 | 34 | 19 | All | 640.00 |
| 12 | 34 | 19 | All | 640.00 |
| 13 | 34 | 19 | All | 640.00 |
| 14 | 34 | 19 | All | 640.00 |
| 15 | 34 | 19 | All | 640.00 |

EXHIBIT "A"

BOOK 6183 PAGE 1256

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

| State of Oregon | | | Meridian | Willamette | |
|---|---|---|---|---|---|
| County of Lake | | | | | |
| | | | | | Acres (More or Less) |
| S | T | R | Description | | |
| 16 | 34 | 19 | Commencing at the northeast corner of the SE/4 of Section 16, T34S, R19E; thence West 21.2 chains; thence North to the north line of said Section 16; thence East to the northeast corner of said Section 16; thence South to the place of beginning. | | 84.80 |
| 16 | 34 | 19 | A strip of land 40 feet wide being 20 feet on each side of the following described center line: Beginning at a point on the north line of the SE/4 of Section 16, T34S, R19E, 2405 feet from the northeast corner of said quarter section, which said point is the center of the canal at station 0.18.4, also known as station 1; thence South 55 degrees East, 281.6 feet to station 2; thence South 51°10' East, 474.2 feet to station 3; thence South 57°45' East, 257.8 feet to station 4; thence South 64° 05' East, 304 feet to station 5; thence South 76° East, 549.8 feet to station 6; thence South 69° East, 536 feet to station 7; thence South 76° East, 267.1 feet to station 8, which point is on the east line of said Section 16, 1094 feet from the northeast corner making a forward angle of 76°. | | 2.36 |
| 22 | 34 | 19 | N/2 N/2 | | 160.00 |
| 23 | 34 | 19 | Lots 1 and 2; NW/4 NE/4; S/2 NE/4; NW/4; SE/4; W/2 SW/4; NE/4 SW/4 | | 600.00 |
| 24 | 34 | 19 | Lots 1,2,3,4,5,6,7 and 8; N/2 SE/4 | | 400.00 |
| 26 | 34 | 19 | NW/4 NW/4 | | 40.00 |
| 7 | 34 | 20 | Lots 2,3 and 4 | | 118.71 |
| 18 | 34 | 20 | Lot 1 | | 39.61 |
| 19 | 34 | 20 | Lots 5 and 6; W/2 SW/4 | | 150.49 |
| 29 | 34 | 20 | S/3 SW/4 | | 80.00 |
| 30 | 34 | 20 | NW/4; NW/4 NE/4; N/2 N/2 SW/4 NE/4; S/2 S/2 SW/4 NE/4; N/2 SW/4; NW/4 SE/4; N/2 N/2 S/2 SW/4; N/2 S/2 N/2 S/2 SW/4; N/2 N/2 SW/4 SE/4; N/2 S/2 N/2 SW/4 SE/4; N/2 S/2 N/2 SW/4 SE/4; SE/4 SE/4; East 904 feet of S/2 S/2 SE/4 SE/4 | | 421.85 |
| 31 | 34 | 20 | The East 904 feet of E/2 E/2 | | 109.58 |
| 32 | 34 | 20 | NW/4; SE/4; NE/4 except N/2 N/2 NE/4 NE/4; SW/4 except S/2 S/2 SE/4 SW/4 | | 620.00 |
| 33 | 34 | 20 | SE/4; SW/4 except S/2 N/2 SE/4 SW/4; NW/4 except N/2 S/2 SE/4 NW/4 | | 460.00 |
| 34 | 34 | 20 | SW/4 NW/4; S/2 SE/4 SW/4; S/2 N/2 SE/4 SW/4; S/2 N/2 NW/4 SW/4; N/2 S/2 NW/4 SW/4 | | 90.00 |
| 1 | 35 | 19 | N/2; Lots 1,2,3,4,5,6,7 and 8 | | 480.00 |
| 2 | 35 | 19 | Lots 4,5 and 6 | | 73.20 |
| 2 | 35 | 20 | All | | 640.00 |
| 3 | 35 | 20 | All | | 640.00 |
| 4 | 35 | 20 | All | | 640.00 |
| 5 | 35 | 20 | All | | 640.00 |
| 6 | 35 | 20 | All | | 640.00 |
| 7 | 35 | 20 | NE/4 NE/4; SE/4 NW/4; Lots 1,2,5,6,7,8,9, 10 and 11 | | 360.49 |

EXHIBIT "A"

BOOK 6183 PAGE 1257

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                    Meridian    Willamette

County of Lake

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 8 | 35 | 20 | N/2; NE/4 SW/4; Lots 3 and 4; SE/4 | 589.00 |
| 9 | 35 | 20 | All | 640.00 |
| 10 | 35 | 20 | All, except Lot 1 | 638.60 |
| 11 | 35 | 20 | Lots 6,7,8,9 and 10; NW/4 NE/4; NW/4; NW/4 SW/4 | 356.75 |
| 17 | 35 | 20 | N/2 NE/4 | 80.00 |
| 13 | 23 | 16 | S/2 NE/4; E/2 SW/4 | 160.00 |
| 34 | 23 | 20 | S/2 NW/4; SW/4 | 240.00 |
| 3 | 24 | 20 | NW/4 NW/4 | 40.00 |
| 4 | 24 | 20 | NE/4 NE/4 | 40.00 |
| 18 | 24 | 21 | E/2 SE/4; SW/4 SE/4 | 120.00 |
| 19 | 24 | 21 | NE/4; NE/4 NW/4 | 200.00 |
| 22 | 24 | 21 | NW/4 NE/4; S/2 NE/4; NE/4 NW/4; N/2 SE/4; SE/4 SE/4 | 280.00 |
| 23 | 24 | 21 | SW/4 SW/4 | 40.00 |
| 28 | 25 | 19 | NE/4 SW/4; S/2 SW/4; SE/4 | 280.00 |
| 35 | 25 | 19 | E/2 SW/4; SW/4 SE/4 | 120.00 |
| 31 | 25 | 20 | Lot 4 (SW/4 SW/4) | 40.04 |
| 35 | 26 | 17 | NW/4 NE/4; S/2 NE/4; NW/4 | 280.00 |
| 1 | 26 | 19 | Lots 4 and 5 | 115.83 |
| 6 | 26 | 20 | Lots 4 and 5 | 107.64 |
| 10 | 27 | 17 | W/2 | 320.00 |
| 7 | 27 | 18 | E/2 NW/4 | 80.00 |
| 23 | 27 | 21 | N/2 | 320.00 |
| 11 | 27 | 22 | N/2 NE/4; SE/4 NE/4; NE/4 SE/4 | 160.00 |
| 21 | 27 | 22 | NE/4; E/2 NW/4 | 240.00 |
| 17 | 28 | 15 | NW/4 SW/4 | 40.00 |
| 36 | 28 | 16 | N/2 | 320.00 |
| 35 | 31 | 13 | E/2; E/2 W/2 | 480.00 |
| 4 | 33 | 22 | NE/4 SE/4 | 40.00 |

EXHIBIT "A"          BOOK 6183 PAGE 1258

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                Meridian      Willamette

County of Deschutes

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 32 | 21 | 18 | NW/4; S/2 | 480.00 |
| 33 | 21 | 18 | S/2 | 320.00 |
| 8 | 21 | 19 | All, excepting therefrom the portion conveyed to the State of Oregon by deed dated October 27, 1938 and recorded in Book 57 of Deeds at page 87, Deschutes County records. | 614.05 |
| 9 | 21 | 19 | All, excepting therefrom the portion conveyed to the State of Oregon by deed dated October 27, 1938 and recorded in Book 57 of Deeds at page 87, Deschutes County records. | 612.10 |
| 16 | 21 | 19 | S/2; NW/4; SE/4 NE/4; N/2 NE/4, excepting therefrom the portion conveyed to the State of Oregon by deed dated October 27, 1938 and recorded in Book 57 of Deeds at page 87, Deschutes County records. | 598.23 |
| 17 | 21 | 19 | SE/4; N/2 NE/4 | 240.00 |
| 19 | 21 | 19 | SE/4; SE/4 NE/4; E/2 SW/4; Lots 3 and 4 | 314.45 |
| 21 | 21 | 19 | All | 640.00 |
| 22 | 21 | 19 | N/2 NW/4; SW/4 NW/4; SW/4; SW/4 SE/4; E/2 SE/4 | 400.00 |
| 27 | 21 | 19 | All | 640.00 |
| 28 | 21 | 19 | All | 640.00 |
| 29 | 21 | 19 | W/2 | 320.00 |
| 30 | 21 | 19 | E/2; E/2 W/2; Lots 1,2,3 and 4 | 550.16 |
| 33 | 21 | 19 | NE/4; N/2 SE/4; SE/4 SE/4 | 280.00 |
| 1 | 22 | 16 | All | 640.00 |
| 12 | 22 | 16 | NE/4; N/2 SE/4; SE/4 NW/4; NE/4 SW/4 | 320.00 |
| 25 | 22 | 16 | E/2 NE/4 | 80.00 |
| 36 | 22 | 16 | All | 640.00 |
| 6 | 22 | 17 | SE/4 NW/4; E/2 SW/4; Lots 3,4,5,6 and 7 | 296.20 |
| 7 | 22 | 17 | E/2; E/2 W/2; Lots 1,2,3 and 4 | 621.56 |
| 13 | 22 | 17 | W/2 | 320.00 |
| 18 | 22 | 17 | E/2; E/2 W/2; Lots 1,2,3 and 4 | 621.35 |
| 19 | 22 | 17 | SE/4; E/2 SW/4; Lots 3 and 4 | 310.45 |
| 36 | 22 | 17 | N/2 | 320.00 |
| 8 | 22 | 18 | S/2 | 320.00 |
| 29 | 22 | 18 | All | 640.00 |
| 33 | 22 | 18 | E/2 NW/4; SW/4; N/2 SE/4; SW/4 SE/4 | 360.00 |
| 34 | 22 | 18 | N/2 SW/4; W/2 SE/4 | 160.00 |
| 18 | 22 | 19 | E/2 | 320.00 |

EXHIBIT "A"     BOOK 6183 PAGE 1259

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

State of Oregon                    Meridian    Willamette

County of Klamath

| S | T | R | Description | Acres (More or Less) |
|---|---|---|---|---|
| 2 | 33 | 13 | S/2 NW/4; Lots 3 and 4 | 153.32 |
| 3 | 33 | 13 | S/2 NE/4; Lots 1 and 2; SE/4 NW/4; Lot 3 | 245.79 |
| 4 | 33 | 13 | SW/4 | 160.00 |
| 10 | 33 | 13 | E/2 | 320.00 |
| 20 | 35 | 13 | W/2 SW/4 NE/4; SE/4 NW/4; E/2 SW/4 NW/4 | 80.00 |

Page 1 of 1

BOOK 6183 PAGE 1262

EXHIBIT "B"

ttached to and made a part of that certain
ssignment and Conveyance from TENNECO WEST, INC.,
s Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES          KERN COUNTY, CALIFORNIA

| Lease ID Numbers UG | TOC | Lessor | Lessee | Original Lease Dated | Recorded Bk/Pg |
|---|---|---|---|---|---|
| 387 | | Kern County Land Company | Hancock Oil Company | 12/31/57 | 2891/664 |
| 388 | | " | Universal Consolidated Oil Co., et al | 11/22/57 | 2896/399 |
| 392 | | " | Richfield Oil Corporation | 12/31/57 | 2904/250 |
| 397 | | " | Union Oil Co. of CA | 5/19/58 | 2956/464 |
| 400 | | " | Richfield Oil Corporation | 6/16/58 | 2968/357 |
| 401 | | " | Kern Oil California Ltd. | 7/30/58 | 2997/797 |
| 404 | | " | Richfield Oil Corporation | 7/29/58 | 3063/272 |
| 419 | | " | Shell Oil Company | 2/16/59 | 3090/281 |
| 424 | | " | Standard Oil Co. of CA | 4/22/59 | 3128/85 |
| 461 | 62648 | " | Justin B. Snow | 02/09/61 | 3353/586 |
| 468 | | " | Richard S. Rheem & K.T. Morris | 12/27/61 | 3452/363 |
| 475 | | " | Shell Oil Company | 1/19/62 | 3463/600 |
| 486 | | " | Standard Oil Co. of CA | 4/30/62 | 3496/207 |
| 497 | | " | Gulf Oil Corp. of CA | 4/15/63 | 3608/7694 |
| 504 | | " | Standard Oil Co. of CA | 7/26/63 | 3656/725 |
| 510 | 143079 | " | Kern River Associates | 11/01/63 | 3662/542 |
| 511 | | " | Richard S. Rheem Operator | 12/20/63 | 3678/686 |
| 513 | | " | Occidental Petroleum Corp. | 12/03/63 | 3691/660 |
| 520 | | " | Standard Oil Co. of CA | 6/05/64 | 3755/8 |
| 526 | | " | | 1/06/65 | 3833/535 |
| 534 | | " | Nestates Petroleum Company | 4/01/65 | 3845/995 |
| 535 | | " | Standard Oil Co. of CA | 5/21/65 | 3864/688 |
| 537 | | " | | 5/07/65 | 3848/36 |
| 538 | | " | | 11/04/65 | 3908/453 |
| 545 | | " | | 10/25/65 | 3904/350 |
| 551 | | " | | 11/01/66 | 4020/217 |
| 563 | | " | | 1/13/68 | 4136/353 |
| 566 | | " | | 10/01/67 | 4129/800 |
| 583 | | " | George R. Brown, et al | 6/01/72 | 4685/777 |

Page 3 of 8

BOOK 6183 PAGE 1263

Exhibit "B"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES
KERN COUNTY, CALIFORNIA

| Lease ID Numbers OG | TOC | Lessor | Lessee | Original Lease Dated | Memo Recorded Bk/Pg |
|---|---|---|---|---|---|
| 588 | 66588 | Tenneco West, Inc. | Tenneco Oil Company | 11/10/72 | 4789/384 |
| 595 | 102799 | " | " | 10/30/72 | 4789/953 |
| 596 | 102800 | " | " | 10/30/72 | 4789/956 |
| 601 | | " | " | 12/29/72 | 5735/501 |
| 604 | | " | American Pacific International, Inc. | 5/16/73 | 4784/955 |
| 606 | | " | Ben M. Fitzgerald | 5/07/73 | 5777/1135 |
| 608 | 66512 | " | Supreme Oil and Gas Corp. | 06/01/73 | 4800/2190 |
| 610 | 102810 | " | Tenneco Oil Company | 06/01/73 | 4824/2108 |
| 614 | 66581 | " | " | 08/04/73 | 4821/1144 |
| 622 | 66902 | " | Tenneco Oil Company | 08/26/75 | 5205/441 |
| 623 | 66903 | " | " | 10/10/75 | 5166/551 |
| 626 | 77784 | " | " | 07/01/76 | 5166/554 |
| 628 | 91464 | " | " | 2/07/77 | 5205/444 |
| 629 | 91469 | " | " | 02/15/77 | 5166/557 |
| 630 | 91478 | " | " | 03/01/77 | 5166/560 |
| 631 | 91479 | " | " | 03/01/77 | 5166/563 |
| 632 | 91520 | " | " | 05/01/77 | 5166/566 |
| 634 | 91537 | " | " | 09/01/77 | 5056/1280 |
| 638 | 91592 | " | " | 10/17/77 | 5070/155 |
| 640 | 91643 | " | " | 02/07/78 | 5166/569 |
| 641 | 91644 | " | " | 02/07/78 | 5200/2135 |
| 643 | 91647 | " | " | 02/20/78 | 5056/1281 |
| 646 | 94268 | " | " | 07/24/78 | 5148/1002 |
| 647 | 94249 | " | " | 09/13/78 | 5162/2033 |
| 648 | 94250 | " | " | 09/13/78 | 5162/889 |
| 658 | 94342 | " | " | 02/15/79 | 5233/118 |
| 661 | 94387 | " | " | 04/30/79 | 5996/63 |
| 665 | 94409 | " | " | 04/02/79 | 5306/374 |
| 667 | 94507 | " | " | 06/12/79 | 5272/1571 |

BOOK 6183 PAGE 1264

EXHIBIT "H"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES
KERN COUNTY, CALIFORNIA

| Lease ID Numbers | | Lessor | Lessee | Original Lease Dated | Reed Recorded BK/PG |
|---|---|---|---|---|---|
| UG | TOC | | | | |
| 677 | 102585 | Tenneco West, Inc. | Tenneco Oil Company | 02/11/80 | 5400/1617 |
| 685 | 102724 | " | " | 03/20/80 | 5330/1968 |
| 686 | 102725 | " | " | 03/20/80 | 5330/1971 |
| 687 | 102726 | " | " | 03/26/80 | 5332/1135 |
| 691 | 102914 | " | " | 09/23/80 | 5325/1107 |
| 692 | 102925 | " | " | 09/10/80 | 5331/460 |
| 693 | 102969 | " | " | 11/10/80 | 5344/1811 |
| 694 | 102970 | " | " | 11/25/80 | 5346/1793 |
| 697 | 103010 | " | " | 02/19/81 | 5367/40 |
| 699 | 103052 | " | " | 04/07/80 | 5372/567 |
| 701 | 103080 | " | " | 07/13/81 | 5394/124 |
| 702 | 103090 | " | " | 08/03/81 | 5306/419 |
| 703 | 103091 | " | " | 08/03/81 | 5396/416 |
| 710 | 103177 | " | " | 12/21/81 | 5437/1879 |
| 711 | | " | " | 6/01/82 | 5456/325 |
| 718 | 103323 | Tenneco West, Inc. | " | 6/01/82 | 5474/715 |
| 720 | 10336? | " | " | 6/29/82 | 5507/1016 |
| 723 | 10337U | " | " | 5/06/83 | 5518/604 |
| 724 | 103371 | " | " | 9/01/82 | 5555/2226 |
| 725 | 103396 | " | " | 10/20/82 | 5501/725 |
| 730 | 103405 | " | " | 3/01/83 | 5510/1216 |
| 738 | 103435 | " | " | 4/08/83 | 5540/135 |
| 740 | 103444 | " | " | 4/15/83 | 5820/711 |
| 740 | 103447 | " | " | 5/06/83 | 5552/2282 |
| 743 | 103456 | " | " | 5/06/83 | 5626/762 |
| 744 | 103455 | " | " | 5/09/83 | 5657/342 |
| 745 | 103456 | " | " | 5/09/83 | 5657/346 |
| 746 | 103457 | " | " | 5/09/83 | 5560/1236 |
| 747 | 103458 | " | " | 5/09/83 | 5560/1273 |
| 748 | 103459 | " | " | 5/09/83 | 5560/1270 |

BOOK 6183 PAGE 1265

EXHIBIT "B"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

## ROYALTY LEASES
### KERN COUNTY, CALIFORNIA

| Lease ID Numbers UG | TOC | Lessor | Lessee | Original Lease Dated | Memo Recorded Bk/Pg |
|---|---|---|---|---|---|
| 750 | 103461 | Tenneco West, Inc. | Tenneco Oil Company | 5/09/83 | 5560/1266 |
| 751 | 103462 | " | " | 5/09/83 | 5557/349 |
| 752 | 103463 | " | " | 5/10/83 | 5626/759 |
| 753 | 103464 | " | " | 5/10/83 | 5626/756 |
| 754 | 103465 | " | " | 5/10/83 | 5636/753 |
| 755 | 103466 | " | " | 5/10/83 | 5625/750 |
| 756 | 103467 | " | " | 5/10/83 | 5626/747 |
| 757 | 103468 | " | " | 5/10/83 | 5626/744 |
| 758 | 103469 | " | " | 5/10/83 | 5616/741 |
| 760 | 103471 | " | " | 5/10/83 | 5626/735 |
| 761 | 103472 | " | " | 5/10/83 | 5626/2405 |
| 762 | 103473 | " | " | 5/10/83 | 5626/729 |
| 763 | 103474 | " | " | 5/12/83 | 5626/726 |
| 764 | 103475 | " | " | 5/12/83 | 5626/722 |
| 765 | 103476 | " | " | 5/12/83 | 5626/719 |
| 769 | 103480 | " | " | 5/31/83 | 5626/707 |
| 770 | 103482 | " | " | 6/01/83 | 5570/55 |
| 771 | 103483 | " | " | 9/19/83 | 5564/1726 |
| 780 | 103497 | " | " | 10/15/83 | 5590/494 |
| 781 | 103502 | " | " | 11/17/83 | 5605/902 |
| 786 | 103519 | " | " | 02/01/84 | 5626/732 |
| 790 | 103520 | " | " | 06/15/84 | 5633/1908 |
| 798 | 103548 | " | " | 05/21/84 | 5662/2133 |
| 800 | 103550 | " | " | 09/01/84 | 5672/416 |
| 803 | 103585 | " | " | 12/03/84 | 5700/155 |
| 808 | 103631 | " | " | 06/15/85 | 5735/498 |
| 810 | 103631 | " | " | | 5767/292 |
| 811 | 103683 | B&M Minerals Partnership (95.25% MR) Tenneco West, Inc. ( 4.75% MR) | S&D Energy Associates | 02/15/86 | 5638/1410 |

Page 6 of 8

BOOK 6183 PAGE 1266

EXHIBIT "B"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES
KERN COUNTY, CALIFORNIA

| Lease ID Numbers | | Lessor | Lessee | Original Lease Dated | Deed Recorded Bk/Pg |
|---|---|---|---|---|---|
| OG | TOC | | | | |
| 812 | | B&M Minerals Partnership (95.25% WA) Tenneco West, Inc. (4.75% WA) | Amerada Hess Corporation | 07/05/84 | 5702/677 |
| 814 | 103737 | Tenneco West, Inc. | Tenneco Oil Company | 04/15/85 | 5767/1705 |
| 818 | 103744 | " | " | 05/01/85 | 5767/1717 |
| 820 | 103746 | " | " | 05/01/85 | 5767/1724 |
| 825 | 103793 | " | " | 07/01/85 | 5770/127 |
| 826 | 103798 | " | " | 07/15/85 | 5789/236 |
| 827 | 103799 | " | " | 07/15/85 | 5789/239 |
| 829 | 103801 | " | " | 07/15/85 | 5789/242 |
| 830 | 103834 | " | " | 07/29/85 | 5789/219 |
| 836 | 103943 | " | " | 01/15/86 | 5856/2060 |
| 843 | 143007 | " | " | 05/22/86 | 5908/1545 |
| 844 | 143012 | " | " | 05/29/86 | 5889/2330 |
| 850 | 143068 | " | " | 06/01/87 | 6004/061 |
| 852 | 143070 | " | " | 05/15/87 | 6023/2228 |
| 853 | 143073 | " | " | 05/15/87 | 6026/1012 |
| 854 | 143074 | " | " | 05/16/87 | 6026/1016 |
| 856 | 143076 | " | " | 06/18/87 | 6026/1022 |
| 857 | 143084 | " | " | 06/30/87 | 6177/1906 |
| 863 | 143117 | " | " | 10/01/87 | 6095/2032 |
| 864 | 143118 | " | " | 11/16/87 | 6082/1775 |
| 865 | 143127 | " | " | 12/15/87 | 6082/1785 |
| 866 | 143128 | " | " | 12/15/87 | 6082/1789 |
| 867 | 143129 | " | " | 12/15/87 | 6115/218 |
| 869 | 143166 | " | " | 03/08/88 | 6123/1319 |
| 871 | 143312 | " | " | 03/21/88 | 6167/2349 |
| 872 | 143164 | " | " | 12/01/87 | 6155/423 |
| 875 | 143180 | " | " | 05/01/88 | |

BOOK 6183 PAGE 1267

EXHIBIT "B"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES

KERN COUNTY, CALIFORNIA

Lease ID Numbers

| RG | TOC | Lessor | Lessee | Original Lease Dated | Memo Recorded Bk/Pg |
|---|---|---|---|---|---|
| 76 | 143181 | Tenneco West, Inc. | Tenneco Oil Company | 05/03/88 | 6139/1850 |
| 77 | 143188 | " | " | 06/01/88 | 6154/2481 |
| 78 | 143195 | " | " | 06/03/88 | 6153/1228 |
| 79 | 143214 | " | " | 06/20/99 | 6152/117 |
| 80 | 143215 | " | " | 06/29/88 | 6152/120 |
| 81 | 143224 | " | " | 06/29/88 | 6152/123 |
| 82 | 143218 | " | " | 06/29/88 | 6162/126 |
| 83 | 143219 | " | " | 06/29/88 | 6152/129 |
| 84 | 143220 | " | " | 06/29/88 | 6152/132 |
| 85 | 143221 | " | " | 06/29/88 | 6152/135 |
| 86 | 143222 | " | " | 06/29/88 | 6152/138 |

| Lease ID No. TOC | Lessor | Lessee | Lease Date | Current Acreage | Lease Description |
|---|---|---|---|---|---|
| 31 | Kern County Land Company | Richfield Oil Corporation | 12/31/40 | 4780 | That certain Supplemental Agreement as to Natural Gas Amending Coles Levee Leases between Kern County Land Company and Richfield Oil Corporation, said leases being recorded in Book 796 at Page 246 and Book 870 at Page 53 of the Kern County Official Records. |

BOOK 6183 PAGE 1268

EXHIBIT "T"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

ROYALTY LEASES

SAN LUIS OBISPO COUNTY, CALIFORNIA

| Lease ID Numbers | | | | | | Memo |
|---|---|---|---|---|---|---|
| UG | TUC | Lessor | Lessee | Original Lease Dated | Recorded Bk/Pg |
| 809 | 103667 | Tenneco West, Inc. | Tenneco Oil Company | 01/07/85 | 2092/704 |

Page 1 of 1

BOOK 6183 PAGE 1269

EXHIBIT "C"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

WORKING INTEREST LEASES

KERN COUNTY, CALIFORNIA

| Lease Number | Lease Date | Recording Data Book/Page | Lessor-Lessee or Grantor-Grantee | Property Description |
|---|---|---|---|---|
| U700023404-000 | 09/01/49 | 4318/435 | USA to Benkline Oil Company | All of Section 24, T-11N, R-23 W, SBM; Surface to a subsurface depth of 200' below the stratigraphic equivalent of the base of the Wetson sand. Containing 640.0 acres more or less. |
| U720006104-000 | 09/01/59 | 4318/436 | Prudential Funds Inc. to Tenneco Oil | NW/4 NW/4 of Section 36, T-32 S, R-23E, MDBM. Surface to a depth of 200' below the stratigraphic equivalent of the base of the Monarch sand. Containing 40.0 acres more or less. |
| U700023406-000 | 09/09/18 | 4318/444 | Five Thirty-Six Oil Company to Benkline Oil Company | Section 36, T-32S, R-23E, MDBM. Commencing at the NW corner of the NE/4 NW/4 of said Section 36; running thence southerly along the westerly line of said NE/4 NW/4 700 feet; thence at right angle easterly 500 feet; thence at right angle northerly 300 feet; thence at right angle easterly 400 feet; thence at right angle northerly 400 feet; thence to the northerly line of said Section, and thence along said northerly line westerly to the place of beginning. Covers depths from subsurface of 200' below the stratigraphic equivalent of the base of the Monarch sand. Containing 12.50 acres more or less. |

Page 1 of 2

BOOK 6183 PAGE 1270

EXHIBIT "C"

Attached to and made a part of that certain
Assignment and Conveyance from TENNECO WEST, INC.,
as Grantor, to TENNECO OIL COMPANY as Grantee

**WORKING INTEREST LEASES**

**KERN COUNTY, CALIFORNIA**

| Lease Number | Lease Date | Recording Date Book/Page | Lessor-Lessee or Grantor-Grantee | Property Description |
|---|---|---|---|---|
| 0700023405-000 | 08/09/40 | 4318/426 | USA to Signal Oil and Gas Company | E/3 E/2 of Section 35, T-32S, R-23E, MDBM. Surface to a subsurface depth of 200' below the stratigraphic equivalent of the base of the Webster sand.  Containing 115.48 acres more or less. |
| 0720006105-000 | 09/01/60 | 4318/453 | Prudential Funds Inc. to Tenneco Oil | SW/4 SE/4; W/2 SW/4 SE/4 of Section 25, T-32S, R-23E, MDBM, surface to a depth of 200' below the stratigraphic equivalent of the base of the Sub-Lakeview sand. Containing 60.0 acres more or less. |
| 0760000583-000 | 06/01/72 | 4685/77 | Tenneco West, Inc. to George R. Brown, Jr. | The Santa Margarita formation and the Chanac formation lying at depths between surface of ground and 3,500' subsea under the SE/4 SE/4 NW/4; S/2 SW/4 SE/4 NW/4; NE/4 SW/4 SE/4 NW/4; SE/4 NE/4 SE/4 NW/4; NE/4 NW/4 SW/4; N/2 W/2 NE/4 SW/4; S/2 SW/4 SW/4 NW/4 SW/4 NE/4 SW/4 NE/4 SW/4; SW/4 NE/4 SW/4 NE/4 NE/4; SW/4 SE/4 NE/4; SE/4 NE/4; S/2 SW/4 NE/4; NE/4 SW/4 SE/4 NE/4; W/2 SE/4 NW/4 SE/4; NE/4 NW/4 SE/4; E/2 W/2 NW/4 SE/4; NE/4; SE/4; NW/4 SE/4; W/2 NE/4 NE/4 SE/4; NW/4 SE/4 NE/4 SE/4; N/2 SW/4 NE/4 SE/4; NE/4 NW/4 SW/4 NE/4 SE/4; all in Section 35, T-11N, R-21W, SBM. Containing 130.0 acres more or less. |

Page 2 of 2

This is a true certified copy of the
record if it bears the seal, imprinted
in purple ink, of the Recorder.

JUN 2 0 2013
JAMES W. FITCH, Assessor-Recorder
Kern County California

By                     Deputy

BOOK 6183 PAGE 1271

Exhibit D
(To Assignment and Conveyance from
Tenneco West, Inc. to Tenneco Oil Company)

| STATE | COUNTY |
|-------|--------|
| California | Kern |
| | San Luis Obispo |
| | Riverside |
| | Merced |
| | Butte |
| | Fresno |
| | Madera |
| | San Joaquin |
| | Santa Cruz |
| | Tulare |
| Oregon | Deschutes |
| | Lake |
| | Klamath |